PAUL R. RIEHLE (SBN 115199)
paul.riehle@faegredrinker.com
**FAEGRE DRINKER BIDDLE & REATH
LLP**
Four Embarcadero Center, 27th Floor
San Francisco, CA 94111
Telephone: (415) 591-7500
Facsimile: (415) 591-7510

CHRISTINE A. VARNEY (*pro hac vice*)
cvarney@cravath.com
KATHERINE B. FORREST (*pro hac vice*)
kforrest@cravath.com
GARY A. BORNSTEIN (*pro hac vice*)
gbornstein@cravath.com
YONATAN EVEN (*pro hac vice*)
yeven@cravath.com
LAUREN A. MOSKOWITZ (*pro hac vice*)
lmoskowitz@cravath.com
M. BRENT BYARS (*pro hac vice*)
mbyars@cravath.com
**CRAVATH, SWAINE & MOORE LLP**
825 Eighth Avenue
New York, New York 10019
Telephone: (212) 474-1000
Facsimile: (212) 474-3700

*Attorneys for Plaintiff and Counter-defendant
Epic Games, Inc.*

# UNITED STATES DISTRICT COURT

## FOR THE NORTHERN DISTRICT OF CALIFORNIA

## OAKLAND DIVISION

| | |
|---|---|
| EPIC GAMES, INC., | Case No. 4:20-cv-05640-YGR-TSH |
| Plaintiff, Counter-defendant, | **PLAINTIFF EPIC GAMES, INC.'S EXHIBIT LIST** |
| v. | The Honorable Yvonne Gonzalez Rogers |
| APPLE INC., | |
| Defendant, Counterclaimant. | |

Pursuant to the Court's Standing Order Re: Pretrial Instructions in Civil Cases and the Court's Order Regarding Pretrial Schedule (Dkt. 377), Plaintiff and Counter-defendant Epic Games, Inc. ("Epic"), by and through its undersigned counsel, hereby submits its exhibit list. Plaintiff submits its exhibits using PX-0001 to PX-2999.  Defendant and Counterclaimant Apple Inc. ("Apple") will separately submit its exhibit list using DX-3000 to DX-5411.  Exhibits included for identification only are indicated by an asterisk in the Description column.  The parties are continuing to meet and confer regarding the admissibility of exhibits.  Epic reserves the right to use the exhibits in Apple's exhibit list.  Epic expects to supplement this list with summary exhibits pursuant to Federal Rule of Evidence 1006 in accordance with the schedule set by the Court's Order Regarding Pretrial Schedule (Dkt. 377).

## EPIC'S EXHIBIT LIST

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0006 | 6/21/2019 Email regarding Re: CNBC.com story on App Review process | Fischer; Kosmynka; Schiller; Apple Document Custodian; Lee | | | |
| PX-0009 | 1/26/2009 Email regarding Fwd: App Review Slides with attachment(s) | Okamoto; Apple Document Custodian; Lee | | | |
| PX-0023 | 5/25/2010 Email regarding Re: App Store stats | Okamoto; Apple Document Custodian; Lee | | | |
| PX-0030 | 3/20/2014 Email regarding Fake Tor app has been sitting in Apple"s App Store for months, Tor Project says \| PCWorld | Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0031 | 10/18/2015 Email regarding Re: ERB: Numerous Apps in Violation | Federighi; Fischer; Haun; Okamoto; Schiller; Apple Document Custodian; Lee | | | |
| PX-0041 | 12/6/2017 Email regarding Fwd: App Store Developer Study report with attachment(s) | Kosmynka; Okamoto; Apple Document Custodian; Evans | | | |
| PX-0042 | 1/22/2013 Email regarding Re: Please read : Key developer trends that I am seeing | Okamoto; Apple Document Custodian | | | |
| PX-0043 | 10/21/2010 Email regarding Fwd: Epic Meeting brief | Okamoto; Apple Document Custodian | | | |
| PX-0044 | 10/4/2010 Email regarding Re: Epic contacts | Okamoto; Pruden; Apple Document Custodian | | | |
| PX-0045 | 4/10/2009 Email regarding Re: Notes from In App Purchase Meeting | Haun; Okamoto; Apple Document Custodian | | | |
| PX-0046 | 4/13/2012 Email regarding Re: MS Update | Okamoto; Schiller; Apple Document Custodian; Evans | | | |
| PX-0047 | 11/1/2009 Email regarding Fwd: Apple contact | Okamoto; Pruden; Apple | | FRE 602; FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
|  |  | Document Custodian |  |  |  |
| PX-0048 | Apple Launches Subscriptions on the App Store (from www.apple.com) | Okamoto; Schiller; Apple Document Custodian |  |  |  |
| PX-0049 | 11/9/2011 Email regarding Re: Match.com / subscriptions | Okamoto; Pruden; Apple Document Custodian |  |  |  |
| PX-0051 | 2/15/2011 Email regarding 2.15 Developer feedback on Subscriptions | Haun; Okamoto; Pruden; Schiller; Apple Document Custodian |  | FRE 602; FRE 802 |  |
| PX-0052 | 5/10/2018 Email regarding Re: Rant: iOS App Store search is awful (also marked as PX-76) | Fischer; Kosmynka; Okamoto; Apple Document Custodian |  |  |  |
| PX-0053 | 3/16/2011 Email regarding Re: Apple Return Policy and Fraudulent Transactions Cost | Fischer; Okamoto; Pruden; Apple Document Custodian; Cragg |  | FRE 602; FRE 802 |  |
| PX-0055 | 12/16/2020 Choosing a Membership (from www.developer.apple.com) | Okamoto |  |  |  |
| PX-0056 | T78 - App Store Review Guidelines - Apple Developer.pdf | Fischer; Haun; Kosmynka |  |  |  |
| PX-0056 A | 2/11/2011 App Store Review Guidelines | Kosmynka; Schiller; Apple Document Custodian |  |  |  |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0057 | 4/11/2011 Email regarding Re: Jammit App & In App Purchase (also marked as deposition exhibit PX-109) | Fischer; Apple Document Custodian | | FRE 802 | |
| PX-0058 | 6/7/2016 Email regarding Fwd: Competitor Apps in VoiceOver Collection | Fischer; Apple Document Custodian | | FRE 802 | |
| PX-0059 | 10/6/2019 FY20 App Store Budget Master - FINAL.key | Fischer; Apple Document Custodian | | | |
| PX-0060 | 2/3/2012 Email regarding Urgent: Temple Jump !!!! | Fischer; Haun; Schiller; Apple Document Custodian | | | |
| PX-0061 | 4/18/2016 Email regarding Re: Fake Minecraft app | Fischer; Apple Document Custodian; Cragg | | | |
| PX-0062 | 7/27/2016 App Store Piracy v4 | Fischer; Friedman; Gray; Apple Document Custodian | | | |
| PX-0062 A | 7/27/2016 Email regarding Re: TrendMicro intends to blog about In-App purchase bypass via enterprise signed apps | Fischer; Friedman; Gray; Apple Document Custodian | | | |
| PX-0063 | 2/10/2012 Email regarding Re: AppStore fraud gets unbearable | Fischer; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0064 | 10/18/2018 Email regarding Re: Hulu | Fischer; Kosmynka; Apple Document Custodian | | FRE 602; FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0065 | 7/27/2018 Email regarding Epidemic of Fraudulent Apps | Fischer; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0066 | 10/26/2018 Email regarding Fwd: App Store Risk/Fraud | Fischer; Apple Document Custodian | | | |
| PX-0067 | 3/26/2019 Email regarding Kabam & Apple fighting fraud | Fischer; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0071 | 1/19/2016 App Store Overview_CY2015_Phil.key | Fischer; Apple Document Custodian | | | |
| PX-0072 | 12/16/2015 App Store 2016 Feature Review[draft v18].key | Fischer; Apple Document Custodian | | | |
| PX-0072 A | 12/16/2015 Email regarding Re: Whitetail App Store Deck | Fischer; Apple Document Custodian | | | |
| PX-0073 | 3/14/2018 Email regarding Fwd: Updates from Quip | Apple Document Custodian | | | |
| PX-0074 | 2/11/2017 Games Subscription Service_Marketing Plan_v2.key | Fischer; Apple Document Custodian | | | |
| PX-0077 | 5/10/2019 Email regarding Re: App Store Story v10 | Fischer; Kosmynka; Apple Document Custodian | | | |
| PX-0078 | 8/23/2016 App Store Pricing | Fischer; Gray; Schiller; Apple Document Custodian | | FRE 401 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0079 | Switching from the iPhone to Android: how hard can it be? Goldman Sachs Equity Research (6/19/2013) | Fischer; Schiller; Apple Document Custodian; Evans | | FRE 602; FRE 802 | |
| PX-0080 | 6/20/2013 Email regarding Goldman Sachs switching report | Fischer; Schiller; Apple Document Custodian | | | |
| PX-0081 | 5/6/2017 Email regarding Re: ERB: Minecraft shared currency | Fischer; Haun; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-0082 | 1/10/2014 Email regarding Re: ERB: Beats Music (changing account creation rules and 11.13 interpretation) | Federighi; Fischer; Haun; Schiller; Apple Document Custodian | | | |
| PX-0084 | (4/13/2011) 3_wiki_section.pages | Apple Document Custodian | | | |
| PX-0085 | 8/24/2018 Email regarding Re: Bloomberg: Apple and Google Face Growing Revolt Over App Store 'Tax' | Fischer; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0086 | 4/23/2017 Email regarding Re: Snap <=> Apple App Store | Fischer; Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0087 | 9/20/2017 Email regarding Notes on Fwd: Q4/Q1 Forecast Prep - App Store | Fischer; Apple Document Custodian | | | |
| PX-0088 | 4/7/2015 Email regarding Re: TIDAL | Fischer; Apple | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Document Custodian | | | |
| PX-0089 | 6/9/2015 Email regarding Re: WWDC 15 | Cook; Fischer; Apple Document Custodian; Evans | | FRE 602; FRE 802 | |
| PX-0090 | 5/16/2016 Email regarding Fwd: Why are we building advertising into our OS? | Fischer; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-0091 | 11/6/2013 Email regarding Re: Draft 7: T100 Apps with attachment(s) | Fischer; Apple Document Custodian | | | |
| PX-0092 | 7/30/2020 Apple Inc. WW App Store Gross Margin | Fischer; Apple Document Custodian; Barnes; Cragg | | | |
| PX-0093 | 4/14/2015 Email regarding Re: Apple halves revenue share to 15% for Apple TV apps - report | Fischer; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0094 | 10/13/2018 Email regarding Fwd: Final Details! Subscription Summit 2018 with attachment(s) | Fischer; Apple Document Custodian | | | |
| PX-0095 | 1/3/2016 Email regarding Re: App Store Quarterly Scorecard: CY2015 Q4 | Fischer; Apple Document Custodian | | | |
| PX-0098 | 2017.12.12 - Medium - A Modern Content Store (By P. Shoemaker).pdf | Shoemaker | | | |
| PX-0099 | 2019.03.29 - Medium - Apple v. Everybody (By P. Shoemaker).pdf | Shoemaker | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0100 | 6/24/2010 Email regarding Re: App Review Headcount Needs (also marked as deposition exhibit PX-179) | Schiller; Shoemaker; Apple Document Custodian | | | |
| PX-0101 | 4/21/2010 Email regarding Re: App Review Process, Guidelines and Timeline with attachment(s) put (also marked as deposition exhibits PX-24 and PX-25) | Schiller; Shoemaker; Apple Document Custodian | | | |
| PX-0102 | My iPhone Developer Experience (3/13/2009) | Shoemaker; Apple Document Custodian | | | |
| PX-0103 | AllHandsQualitySlides.key | Shoemaker; Apple Document Custodian | | | |
| PX-0104 | 1/4/2016 Email regarding Fwd: App Store Notes | Shoemaker; Apple Document Custodian | | | |
| PX-0108 | 12/22/2010 Email regarding Re: FOR REVIEW: IAP Transition Plan for Books | Pruden; Shoemaker; Apple Document Custodian | | | |
| PX-0111 | 8/16/2011 Email regarding Re: ERB: Meeting Notes, 8/12/11 | Fischer; Haun; Schiller; Shoemaker; Apple Document Custodian | | | |
| PX-0112 | 12/13/2013 Email regarding ERB: Meeting Notes, 12/13/13 | Federighi; Fischer; Haun; Schiller; Shoemaker; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|--------------------|------------|---------------|
| PX-0113 | 11/23/2011 Email regarding Re: Big Fish Games | Shoemaker; Apple Document Custodian | | | |
| PX-0114 | 11/23/2011 Email regarding Re: Big Fish Games - Play Instantly | Shoemaker; Apple Document Custodian | | | |
| PX-0115 | 2/5/2013 Email regarding Re: Big Fish - subscription | Shoemaker; Apple Document Custodian | | FRE 802 | |
| PX-0116 | 7/18/2011 Email regarding Re: App Store Scam- Possibly credit card fraud - fake reviews - media would love this | Shoemaker; Apple Document Custodian | | | |
| PX-0117 | 3/4/2015 Email regarding Re: Apple store issues with Intego product | Shoemaker; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0119 | House of Reps. - Investigation of Competition in Digital Markets (2020) | Shoemaker | | | |
| PX-0121 | 10/17/2015 Email regarding Re: Poor app review experience | Shoemaker; Apple Document Custodian | | | |
| PX-0122 | 5/9/2012 Email regarding Re: Apple threatened OnLive (in error) out of the blue today | Schiller; Shoemaker; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0130 | 11/20/2015 Email regarding App ecosystem security & privacy issue identification | Gray; Haun; Apple Document Custodian | | | |
| PX-0131 | 5/30/2018 Email regarding Re: hot: School shooting game on the App Store | Haun; Kosmynka; Apple Document Custodian | | FRE 602; FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0133 | 2/11/2014 Email regarding Fwd: Why Adobe doesn't participate more in the Mac Apps Store | Fischer; Haun; Apple Document Custodian; Evans | | FRE 602; FRE 802; FRE 805 | |
| PX-0134 | 3/26/2014 Email regarding ""don't answer"" push | Haun; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0136 | 1/22/2015 Email regarding Re: WhatsApp Web not supported for iOS users | Haun; Pruden; Schiller; Apple Document Custodian | | | |
| PX-0137 | 3/19/2015 Email regarding Re: Google Review (also marked as deposition exhibit DX-15) | Haun; Apple Document Custodian; Lee | | | |
| PX-0140 | 12/9/2010 Email regarding Re: Reviewing complex apps | Haun; Apple Document Custodian; Lee | | | |
| PX-0141 | 8/12/2011 Email regarding Re: Apps that cause excessive backup/restore iCloud traffic and storage | Haun; Apple Document Custodian; Lee | | | |
| PX-0144 | 9/18/2015 Email regarding Re: Novel Malware XcodeGhost Modifies Xcode, Infects Apple iOS Apps and Hits App Store - Palo Alto Networks BlogPalo Alto Networks Blog | Haun; Apple Document Custodian | | | |
| PX-0146 | 8/27/2013 Email regarding Re: Seemingly benign "Jekyll" app passes Apple review, then becomes "evil" \| Ars Technica (also marked as deposition exhibit PX-173) | Federighi; Fischer; Haun; Schiller; Apple Document Custodian; Lee | | FRE 602; FRE 802; FRE 805 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| PX-0163 | 2/10/2010 Email regarding Re: Reuters: Opera says to introduce faster browser for iPhone | Schiller; Apple Document Custodian | | FRE 602; FRE 802; FRE 805 | |
| PX-0166 | 11/9/2012 Email regarding Re: To destroy Android and Windows8 and rule the world | Haun; Schiller; Apple Document Custodian | | | |
| PX-0174 | 3/27/2015 Email regarding Fwd: Fraudulent App on App Store (also marked as deposition exhibit PX-143) | Fischer; Haun; Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0176 | 3/6/2013 Email regarding Re: New App Process | Shoemaker; Apple Document Custodian; Lee | | | |
| PX-0187 | 9/11/2015 Email regarding Subscription/Freemium Revenue Share | Oliver; Apple Document Custodian | | FRE 602 | |
| PX-0191 | 4/10/2018 Email regarding Re: ERB Consideration - Amazon FreeTime Unlimited (1324809509) | Oliver; Apple Document Custodian; Evans | | | |
| PX-0197 | 4/18/2018 Email regarding Re: Netflix Update | Fischer; Gray; Oliver; Apple Document Custodian | | FRE 401 | |
| PX-0198 | 5/1/2018 iMessage | Fischer; Oliver; Apple Document Custodian | | FRE 802; FRE 805 | |
| PX-0200 | 11/27/2018 Email regarding Fwd: iTunes has been shut down for Netflix | Fischer; Schiller; Apple | | FRE 602; FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Document Custodian | | | |
| PX-0201 | 8/21/2018 Email regarding update on App Store Membership Subscriptions with attachment(s) | Fischer; Kosmynka; Oliver; Schiller; Apple Document Custodian | | | |
| PX-0202 | 12/12/2018 Email regarding Re: FYI - Lyft & Uber update | Fischer; Oliver; Apple Document Custodian; Evans | | | |
| PX-0250 | 10/16/2013 Email regarding Re: More fraud apps showing up Yesterday | Friedman; Apple Document Custodian | | | |
| PX-0251 | 1/25/2016 Email regarding Re: slides for review | Friedman; Apple Document Custodian; Lee | | | |
| PX-0252 | 2/2/2018 Email regarding Re: edited | Friedman; Apple Document Custodian | | | |
| PX-0253 | 6/29/2017 Email regarding virus scanner abuse with attachment(s) | Friedman; Kosmynka; Apple Document Custodian | | | |
| PX-0254 | 3/1/2015 Email regarding Re: Ads in the AppStore | Friedman; Apple Document Custodian | | | |
| PX-0255 | 6/6/2014 Email regarding Re: in-apps from black market stores | Friedman; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0256 | 7/11/2014 Email regarding Re: Black Market App Store Follow-up | Friedman; Gray; Apple Document Custodian | | | |
| PX-0257 | 12/14/2017 Email regarding Re: summary | Friedman; Kosmynka; Apple Document Custodian | | | |
| PX-0258 | 8/16/2013 Email regarding Re: Remotely Assembled Malware Blows Past Apple's Screening Process | Friedman; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0259 | 1/24/2014 Email regarding Re: Top 10 | Friedman; Apple Document Custodian | | | |
| PX-0276 | 2/14/2020 iMessage | Friedman; Apple Document Custodian | | FRE 802; FRE 805 | |
| PX-0280 | 9/1/2018 iMessage | Friedman; Kosmynka; Apple Document Custodian | | FRE 802 | |
| PX-0300 | 5/11/2017 iOS Apps Reviewed Summary | Kosmynka; Apple Document Custodian; Evans | | | |
| PX-0301 | 3/21/2018 Email regarding Re: Tribe App (Sequoia-KPCB backed) | Kosmynka; Apple Document Custodian | | | |
| PX-0302 | 4/7/2017 Email regarding High Fraud Rate In Apps | Friedman; Kosmynka; Apple Document Custodian | | | |
| PX-0303 | 5/31/2017 Email regarding High Fraud Rate In Apps | Friedman; Kosmynka; Apple | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Document Custodian | | | |
| PX-0304 | 2/27/2018 Email regarding Re: Facebook update | Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-0305 | 7/27/2017 Email regarding Re: Business Insider: A video game you've never heard of has turned three teens into multimillionaires -- and it's just getting started | Kosmynka; Apple Document Custodian | | | |
| PX-0306 | 1/20/2016 Email regarding Fwd: MacGameStore iOS App rejected - Off-Topic - Inside Mac Games Forum | Haun; Kosmynka; Apple Document Custodian | | | |
| PX-0307 | 1/20/2016 Email regarding Re: MacGameStore iOS App rejected - Off-Topic - Inside Mac Games Forum | Haun; Kosmynka; Apple Document Custodian | | FRE 802 | |
| PX-0314 | 6/30/2020 EC SESSION ON APPLE APP STORE - Draft v 2 (mperves@apple.com 3).key | Kosmynka; Apple Document Custodian | | | |
| PX-0315 | Objectionable Apps - Apple App Store.pdf | Kosmynka | | | |
| PX-0317 | 7/15/2015 Email regarding Re: AppThority | Kosmynka; Apple Document Custodian | | | |
| PX-0318 | 7/21/2015 Email regarding Re: followup from WWDR meeting | Kosmynka; Apple Document Custodian | | | |
| PX-0319 | 7/24/2015 Email regarding Re: Intro | Kosmynka; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0320 | 8/1/2017 Email regarding Re: Apple's Poor Developer Customer Service | Kosmynka; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0326 | 11/21/2019 Email regarding APPROVAL NEEDED: TI Org Change Announcement | Kosmynka; Apple Document Custodian | | | |
| PX-0329 | 12/5/2018 Email regarding Another stick | Kosmynka; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0330 | 4/11/2016 Email regarding Apps on the Store enabling SSL mitm attacks | Kosmynka; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0334 | 12/10/2015 Email regarding Re: Columbus | Kosmynka; Apple Document Custodian | | | |
| PX-0335 | 9/30/2015 Email regarding Columbus Deck | Kosmynka; Apple Document Custodian | | | |
| PX-0336 | 9/22/2015 Email regarding Re: list of apps that still have XcodeGhost | Kosmynka; Apple Document Custodian | | | |
| PX-0341 | 8/29/2016 Email regarding 1:1 w/Stoney | Kosmynka; Apple Document Custodian | | | |
| PX-0342 | 11/20/2016 Email regarding Fwd: Optimization Cheatsheet Rollback Discussion | Kosmynka; Apple Document Custodian | | | |
| PX-0343 | 12/5/2016 Email regarding Re: Fraudulent Content | Kosmynka; Apple Document Custodian | | | |
| PX-0346 | 6/14/2017 Email regarding Fwd: Quality of the App Store | Kosmynka; Apple | | FRE 602; FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Document Custodian | | | |
| PX-0347 | 9/21/2018 Email regarding SLA impact | Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-0353 | 9/5/2017 Email regarding staffing plan: tagging impact on review with attachment(s) | Kosmynka; Apple Document Custodian | | | |
| PX-0354 | 9/20/2018 Email regarding Correcting a misunderstanding about resubmissions/rejections | Kosmynka; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0357 | 1/11/2018 Email regarding Re: Parental Control apps | Federighi; Fischer; Haun; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-0358 | 9/29/2018 Email regarding Re: Question about an App Rejection | Kosmynka; Apple Document Custodian | | FRE 802; FRE 805 | |
| PX-0359 | 2/8/2019 Email regarding Re: EU Commission | Fischer; Haun; Kosmynka; Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0362 | 12/3/2016 Email regarding ATS Assistance? | Kosmynka; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0363 | 10/3/2016 Email regarding Re: Security Vulnerability | Haun; Kosmynka; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|--------------------|------------|---------------|
| PX-0364 | 11/30/2016 Email regarding Re: Apple IP violations | Kosmynka; Apple Document Custodian | | | |
| PX-0365 | 3/6/2018 Email regarding Re: Your Location Data Is Being Sold—Often Without Your Knowledge - WSJ | Federighi; Fischer; Haun; Kosmynka; Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0366 | 11/30/2017 Email regarding Fwd: $99/month is a steal for CloudApp for iMobile \| bylr.net | Kosmynka; Apple Document Custodian | | | |
| PX-0367 | 1/18/2018 Email regarding Fwd: Scam in App Store | Kosmynka; Apple Document Custodian | | | |
| PX-0369 | 12/29/2018 Email regarding Re: These games are all the illegal apps. | Kosmynka; Apple Document Custodian | | | |
| PX-0370 | 2/27/2019 Email regarding Re: Please Help with Counterfeit Apps | Friedman; Kosmynka; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0371 | 2/6/2019 Email regarding Re: Fraudulent and Life Threatening App | Haun; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-0372 | 3/7/2019 Email regarding Potential Touch ID Scam: 1454157845 - Camera For Food | Kosmynka; Apple Document Custodian | | | |
| PX-0373 | 8/7/2019 Email regarding Fwd: Scam heartrate app is back in the App Store, taking $85/year - 9to5Mac | Kosmynka; Apple Document Custodian | | FRE 602; FRE 802; FRE 805 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0374 | 8/26/2019 Email regarding Fwd: I can't understand why apple is blatantly covering up the act of stealing money from phishing applications. | Kosmynka; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0375 | 10/24/2019 Email regarding Fwd: New iPhone Threat: These 17 Malicious Apps May Be On Your Device-- Delete Them Now | Kosmynka; Apple Document Custodian | | FRE 602; FRE 802; FRE 805 | |
| PX-0376 | 11/8/2016 Email regarding Re: Heads-up, possible evil app | Kosmynka; Apple Document Custodian | | | |
| PX-0377 | 4/27/2017 Email regarding Fwd: http://toucharcade.com/2017/04/25/apple-has-a-pretty-serious-scam-app-problem/ | Kosmynka; Apple Document Custodian | | | |
| PX-0378 | 7/1/2020 Email regarding Re: Follow Up from Prep EC Session | Kosmynka; Apple Document Custodian | | | |
| PX-0400 | 2013.07.10 - U.S. v. Apple - District Court Opinion.pdf | Cue | | FRE 401; FRE 802 | |
| PX-0401 | Opinion in U.S. v. Apple, 791 F.3d 290 (2d Cir. 2015) | Cue | | FRE 401; FRE 802 | |
| PX-0402 | Apple's Eddy Cue on ebooks price-fixing war 'I'd do it again', The Guardian (12/3/2014) | Cue | | FRE 401; FRE 802 | |
| PX-0402 A | Apple's Eddy Cue on ebooks price-fixing war: "I'd do it again", The Guardian, (12/3/2014) | Cue | | FRE 802; FRE 602 | |
| PX-0403 | 1/3/2010 Email regarding iPhone OS idea | Cue; Schiller; Apple Document Custodian | | | |
| PX-0404 | 2/15/2013 Email regarding Back to School next year... | Cook; Cue; Schiller; Apple | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Document Custodian; Evans | | | |
| PX-0405 | 2/15/2013 Email regarding Re: Back to School next year... | Cook; Cue; Schiller; Apple Document Custodian; Evans | | | |
| PX-0406 | 7/15/2009 Email regarding Re: App Store Financial Model | Cue; Schiller; Apple Document Custodian | | | |
| PX-0407 | 4/8/2013 Email regarding Re: Rumor has Google close to buying WhatsApp for $1B | Cook; Cue; Federighi; Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0408 | 4/8/2013 Email regarding Re: Rumor has Google close to buying WhatsApp for $1B | Cook; Cue; Federighi; Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0409 | 5/14/2013 Email regarding BBM - going cross-platform... | Cook; Cue; Federighi; Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0410 | 8/18/2015 Email regarding Deck for Tomorrow | Cue; Apple Document Custodian | | | |
| PX-0411 | 8/18/2015 iAd Future - CEO Review - Finance Final 18Aug15.key | Cue; Apple Document Custodian | | | |
| PX-0413 | 11/14/2020 Email regarding Search Ads Q1 FY21 Flash Report - November 6 to November 12 with attachment(s) | Cook; Cue; Fischer; Schiller; Apple | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Document Custodian | | | |
| PX-0414 | 9/2/2019 Email regarding Re: Search Ads Q4 FY19 Flash Report - August 23 to 29 with attachment(s) | Cook; Cue; Fischer; Schiller; Apple Document Custodian | | | |
| PX-0415 | 9/3/2013 Email regarding 9 smart and useful features of Apple's iPhone ecosystem that make it hard to switch — Tech News and Analysis | Cue; Fischer; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0416 | 3/4/2016 Email regarding Fwd: The Android test | Cook; Cue; Federighi; Apple Document Custodian; Evans | | FRE 602; FRE 802; FRE 805 | |
| PX-0417 | 7/28/2011 Email regarding HTML5 Poses Threat to Flash and the App Store | Cue; Schiller; Apple Document Custodian; Evans | | FRE 602; FRE 802; FRE 805 | |
| PX-0418 | 3/7/2011 Email regarding Fwd: Kazaa Disses Apple, Debuts Web-Based Music Streaming Service For iOS, Android | Cue; Fischer; Schiller; Apple Document Custodian | | FRE 602; FRE 802; FRE 805 | |
| PX-0420 | 7/25/2018 Email regarding Netflix | Cue; Fischer; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-0421 | 7/30/2018 Email regarding Re: TIMELY (Netflix) | Cue; Fischer; Schiller; Apple Document Custodian | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0422 | 7/20/2018 Email regarding Re: Membership Subscriptions | Cue; Fischer; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-0423 | 2/23/2017 Email regarding Latest Version of Games Subscription Presentation with attachment(s) | Cue; Apple Document Custodian | | | |
| PX-0424 | 4/18/2010 Email regarding Re: Blocking OS 4.0 Middleware. Alternative Solutions That Make Business Sense... | Cue; Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0427 | 1/29/2014 iMessage | Cue; Fischer; Apple Document Custodian | | FRE 802; FRE 805 | |
| PX-0428 | 1/12/2012 Email regarding Re: Shazam launches new app to replace iOS music player — Tech News and Analysis | Cue; Fischer; Apple Document Custodian; Evans | | FRE 602; FRE 802 | |
| PX-0431 | 5/9/2016 Email regarding Fwd: Serious failings | Cue; Fischer; Haun; Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0432 | 8/12/2020 iTunes WW P&L_Q4FY08-Q3FY20.xlsx | Cue; Apple Document Custodian; Barnes | | | |
| PX-0436 | 7/6/2010 Email regarding Re: App Store hack news and proposed statement | Cue; Fischer; Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0438 | 2/6/2011 Email regarding Re: Magazine subscription write up (also marked as deposition exhibit PX-519) | Cue; Schiller; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0441 | 2/5/2018 Email regarding Re: Thanks! + Slides? | Grimm; Apple Document Custodian | | | |
| PX-0442 | 2/14/2018 Email regarding Re: HEADS UP: Fortnite Battle Royale & ERB | Grimm; Haun; Kosmynka; Pruden; Apple Document Custodian | | | |
| PX-0444 | 3/15/2018 Email regarding Re: Onboarding Apple Care / Customer service processes | Grimm; Apple Document Custodian | | | |
| PX-0446 | 11/6/2018 Email regarding Re: App Review at Epic Meeting Wednesday (11/7) | Grimm; Apple Document Custodian | | | |
| PX-0454 | 10/11/2019 Email regarding Re: Forbes - Apple's App Store May Have Just Leaked Fortnite's New Map For 'Chapter 2' | Fischer; Grimm; Kosmynka; Pruden; Schiller; Schmid; Apple Document Custodian | | | |
| PX-0459 | 1/17/2019 Email regarding Re: Streaming game service | Grimm; Pruden; Apple Document Custodian | | | |
| PX-0461 | 9/20/2019 apple-platform-security-guide_review.pdf | Federighi; Apple Document Custodian; Mickens | | | |
| PX-0462 | 11/4/2020 Email regarding Re: Call to Sundar -- no longer necessary | Cook; Federighi; Apple Document Custodian | | FRE 602; FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0463 | 3/16/2018 Email regarding Re: Android's head of security claims platform now as secure as iOS – if not more so … | 9to5Mac | Cook; Federighi; Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0464 | 8/22/2017 Email regarding Re: Approval to investigate acquisition of COMPANY | Federighi; Apple Document Custodian | | | |
| PX-0465 | 8/28/2013 Email regarding Re: Seemingly benign "Jekyll" app passes Apple review, then becomes "evil" | Ars Technica | Federighi; Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0466 | 10/18/2015 Email regarding Re: ERB: Numerous Apps in Violation | Federighi; Fischer; Haun; Schiller; Apple Document Custodian | | | |
| PX-0467 | 2/20/2013 Email regarding Cybersecurity BoD presentation with attachment(s) | Federighi; Apple Document Custodian | | | |
| PX-0468 | 11/15/2014 Email regarding Re: iPhone, Galaxy S5, Nexus 5, and Fire Phone fall like dominoes at Pwn2Own | Ars Technica | Federighi; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0469 | 11/8/2020 iOSSystemReport_2020-10-30.pdf | Federighi; Apple Document Custodian | | | |
| PX-0500 | Declaration of Phillip Schiller | Schiller | | | |
| PX-0501 | Screenshot of Roblox homepage | Schiller | | FRE 401; FRE 602; FRE 901 | |
| PX-0505 | 10/10/2008 Email regarding Re: Google working to target iPhone ad market | Schiller; Apple | | FRE 602; FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Document Custodian | | | |
| PX-0506 | 4/7/2019 Email regarding Re: YouTube TV IAP | Fischer; Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0507 | 9/9/2016 Email regarding Re: Apple bug has halted my revenue, costing me $24,000 so far, in 9 days | Fischer; Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0508 | 11/9/2013 Email regarding Re: T100 App Store Presentation | Fischer; Schiller; Apple Document Custodian | | | |
| PX-0509 | 1/12/2013 Email regarding Fwd: Counterfeit Product in iTunes Stores | Haun; Schiller; Apple Document Custodian | | | |
| PX-0512 | Screenshots of Drugs and Sexychat searches on Apple App Store | Schiller | | FRE 401; FRE 602; FRE 901 | |
| PX-0513 | 4/13/2011 Email regarding Re: Your receipt #127017932569 | Fischer; Schiller; Apple Document Custodian | | | |
| PX-0514 | 2/12/2020 Email regarding Re: New Mac and XCloud on iOS follow-up | Cook; Federighi; Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0517 | 4/18/2011 Email regarding How Apple Outsmarts Its Competitors | Tim Bajarin | PCMag.com | Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0520 | 3/8/2020 Email regarding Re: Project Mandril Notes - Activision Blizzard | Fischer; Schiller; Apple | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Document Custodian | | | |
| PX-0521 | 7/21/2020 Email regarding Re: Draft plan for conversation with Reuters | Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0523 | 3/10/2018 Email regarding Re: Latest - Commerce and Payments Deck - DRAFT with attachment(s) | Gray; Apple Document Custodian | | | |
| PX-0526 | 6/27/2018 Email regarding Enable extendAutoRenewDate for MLB with attachment(s) | Gray; Apple Document Custodian | | | |
| PX-0528 | 10/29/2010 Email regarding Re: Developer Agreement | Gray; Apple Document Custodian | | | |
| PX-0529 | 11/3/2014 Email regarding Fwd: iTunes Store Support sending customers to devs for refunds?! | Gray; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0530 | 5/11/2017 Email regarding Re: Refund Issue for Lineage 2 Revolution and preventative measure for Lineage M | Fischer; Gray; Apple Document Custodian | | FRE 401 | |
| PX-0533 | 7/20/2016 Email regarding Re: FYI: 70/30 on Apple TV... Fwd: CBS iOS App Submitted - Build 4.5.12 | Gray; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-0538 | 3/12/2013 Email regarding Re: For Approval: Additional iBookstore Prices | Gray; Apple Document Custodian | | | |
| PX-0544 | 11/5/2014 Email regarding Re: App Store Pricing Updates - DRAFT | Gray; Apple Document Custodian | | FRE 401 | |
| PX-0545 | 1/28/2015 Email regarding Re: App Store price changes due to fx | Gray; Apple Document Custodian | | FRE 401 | |
| PX-0602 | 12/13/2019 2019 App Store Budget & Headcount - MASTER.key | Rollins; Apple Document Custodian; | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Barnes; Evans | | | |
| PX-0603 | 8/12/2020 App Store Marketing OPEX Q1FY15-Q4FY20.xlsx | Rollins; Apple Document Custodian; Barnes; Cragg | | | |
| PX-0604 | 11/13/2020 WW Developer Relations OCOGS Q1FY15-Q4FY20.xlsx | Rollins; Apple Document Custodian; Barnes; Cragg | | | |
| PX-0605 | 11/13/2020 WW Developer Relations OPEX Q1FY15-Q4FY20.xlsx | Rollins; Apple Document Custodian; Barnes; Cragg | | | |
| PX-0606 | 7/8/2020 Apple Inc. Line of Business Report - iPhone | Rollins; Apple Document Custodian; Barnes; Evans | | | |
| PX-0607 | 9/21/2020 iTunes WW P&L_Q4FY08-Q3FY20 - Source Data Included.xlsx | Rollins; Apple Document Custodian; Barnes | | | |
| PX-0608 | 10/8/2019 01_Business Management FY20 Overview_Not Shared.key | Rollins; Apple Document Custodian; Barnes; Cragg; Evans | | | |
| PX-0609 | 10/31/2014 Email regarding IS&S P&L's | Rollins; Apple Document Custodian; Barnes | | FRE 602 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0610 | 9/25/2014 IS&S and iAd P&L's Final.xlsx (also marked as deposition exhibit PX-759) | Rollins; Schiller; Apple Document Custodian; Barnes; Cragg | | FRE 602 | |
| PX-0611 | 7/29/2020 WW App Store Gross Margin | Rollins; Apple Document Custodian; Barnes | | | |
| PX-0612 | 7/8/2020 Line of Business Report | Rollins; Apple Document Custodian; Barnes | | | |
| PX-0620 | Schmid LinkedIn Profile, February 2021 | Schmid | | | |
| PX-0625 | 4/25/2019 Email regarding Re: 8.50 Fortnite iOS Build Submission | Schmid; Apple Document Custodian | | | |
| PX-0634 | 3/12/2020 Email regarding Epic Games - Tearsheet for Sussman Call with attachment(s) | Fischer; Schmid; Apple Document Custodian | | | |
| PX-0721 | How can I reduce lag or improve streaming quality when using GeForce NOW? (from https://nvidia.custhelp.com) (4/2/2019) | NVIDIA | | | |
| PX-0724 | System Requirements for Cloud Gaming. NVIDIA GeForce NOW (from https://nvidia.com) | NVIDIA | | FRE 401; FRE 602; FRE 802 | |
| PX-0725 | Can I play GeForce NOW using my phone's 4G or 5G connection? (from https://nvidia.custhelp.com) (2/28/20) | NVIDIA | | FRE 401; FRE 602; FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0728 | Nvidia User Data by Platform | NVIDIA | | FRE 401; FRE 602; FRE 802 | |
| PX-0729 | 10/8/2017 2017-WK40-GFN-KPI.pdf | NVIDIA | | | |
| PX-0737 | 1/29/2019 Email regarding Apple's rush to fix serious FaceTime 'eavesdropping' bug | Federighi; Apple Document Custodian | | FRE 802 | |
| PX-0741 | macOS - Security - Apple (from www.apple.com) | Federighi; Apple Document Custodian | | | |
| PX-0744 | 1/4/2016 Email regarding Fwd: App Store Notes | Federighi; Fischer; Haun; Pruden; Schiller; Apple Document Custodian; Evans | | FRE 802 | |
| PX-0745 | 2/15/2016 Email regarding Re: Rogue Amoeba - Under The Microscope » Blog Archive » Piezo 1.5 Arrives; Piezo Exits the Mac App Store | Federighi; Fischer; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-0746 | 7/8/2015 Email regarding The Verge: Spotify urges iPhone customers to stop paying through Apple"s App Store | Fischer; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-0747 | 5/26/2020 Kantar CQ1'20 Smartphone KPIs (22 May 2020).key | Schiller; Apple Document Custodian; Evans | | FRE 401 | |
| PX-0748 | 6/24/2018 Email regarding Re: Out-Of-Cycle ERB Request: 1196524622 Minecraft: Education Edition | Fischer; Haun; Kosmynka; Schiller; Apple | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Document Custodian | | | |
| PX-0749 | 11/9/2012 Email regarding Re: App Store category curation now live | Fischer; Apple Document Custodian | | | |
| PX-0750 | 9/15/2020 Email regarding Policy Update: (4.9) Escalate game streaming services and titles under 4.9 | Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-0751 | 5/30/2008 Email regarding Re: Thanks for iphone web apps environment | Schiller; Apple Document Custodian | | | |
| PX-0753 | 12/19/2018 Email regarding App Store Q2'19 Forecast | Fischer; Schiller; Apple Document Custodian | | | |
| PX-0754 | 12/24/2020 Letter from Hagens Berman Sobol Shapiro LLP to Gibson, Dunn & Crutcher LLP | Schiller | | | |
| PX-0755 | Developer Plaintiffs' 30(b)(6) Notice Directed to Apple | Schiller | | | |
| PX-0756 | (1/27/2021) Letter from J. Srinivasan re 30(b)(6) designations of Apple Witnesses | Schiller | | | |
| PX-0757 | (1/28/2021) Letter from J. Srinivasan re Apple 30(b)(6) designations | Schiller | | | |
| PX-0758 | App Security Overview (from support.apple.com) | Apple Document Custodian | | | |
| PX-0760 | 6/28/2016 Email regarding Re: 85/15 Subscription Rev Share Launch: 6/20/16 | Fischer; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0761 | 8/4/2018 Email regarding Re: TIMELY (Netflix) | Fischer; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-0763 | 3/3/2010 Email regarding Re: ERB Notes: 2/26/10 | Fischer; Haun; Schiller; Apple Document Custodian | | | |
| PX-0764 | 11/5/2015 Email regarding Fwd: App Store Search Changes (iOS) | Fischer; Haun; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-0827 | 4/25/2012 Email regarding Re: Google Drive - Rejected from App Store - Planned Launch on web and Android Tuesday, April 24 (also marked as deposition exhibit PX-83) | Fischer; Pruden; Apple Document Custodian | | | |
| PX-0839 | Apple announces App Store Small Business Program (11/18/2020) (from https://www.apple.com) | Cook; Apple Document Custodian | | | |
| PX-0840 | 12/11/2015 Email regarding Re: Mac App Store floundering after losing another star developer | Cook; Federighi; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-0841 | iPhone at ten - the revolution continues (from https://www.apple.com) | Cook; Schiller; Apple Document Custodian | | | |
| PX-0842 | 12/1/2019 Email regarding Re: Phishing emails are still managing to catch everyone out | ZDNet | Cook; Federighi; Schiller; Apple | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Document Custodian | | | |
| PX-0843 | 11/9/2018 Email regarding Re: CIRP says 181M iPhones in active use in US, but starting to level off - 9to5Mac | Cook; Apple Document Custodian | | FRE 802 | |
| PX-0850 | 1/5/2019 Email regarding Search Ad opportunities with attachment(s) | Schiller; Apple Document Custodian | | | |
| PX-0854 | 2/10/2017 Email regarding Re: J105 3rd Party Disclosure proposal | Fischer; Pruden; Schiller; Apple Document Custodian | | | |
| PX-0855 | 4/10/2018 Email regarding Re: Epic Games Lab invitation for April 9 | Pruden; Apple Document Custodian | | | |
| PX-0857 | 5/1/2019 Email regarding Re: Apple App Review Issue | Pruden; Apple Document Custodian | | FRE 802 | |
| PX-0858 | 5/1/2019 Email regarding Re: Apple Apps & IAP policy | Kosmynka; Pruden; Apple Document Custodian; Evans | | | |
| PX-0860 | 3/14/2011 Email regarding Re: Vudu App from Wal-Mart? | Pruden; Apple Document Custodian | | FRE 802 | |
| PX-0861 | 2/15/2011 Email regarding Re: Digital Books | Pruden; Apple Document Custodian | | FRE 802 | |
| PX-0862 | 11/15/2010 Email regarding Re: Intuit on iPad? | Pruden; Apple | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Document Custodian | | | |
| PX-0863 | 2/12/2021 Tinder Output.xlsx | Match | | FRE 802 | |
| PX-0864 | 1/26/2019 Email regarding Re: Follow up | Apple Document Custodian; Match | | FRE 802 | |
| PX-0865 | 1/24/2019 Email regarding FW: Follow up | Apple Document Custodian; Match | | FRE 802 | |
| PX-0868 | 11/6/2007 PhoneCompetAn.11.5.07.key | Forstall; Apple Document Custodian | | | |
| PX-0869 | 12/31/2006 Email regarding p2 security & third party code | Forstall; Apple Document Custodian | | | |
| PX-0870 | 10/19/2006 Email regarding Re: Motorola Looks Ahead | Forstall; Apple Document Custodian | | | |
| PX-0871 | 8/14/2007 Email regarding Re: Will Shipley and Lights Out | Forstall; Pruden; Schiller; Apple Document Custodian | | | |
| PX-0872 | 3/26/2013 010592.PDF | Forstall; Apple Document Custodian | | | |
| PX-0873 | 10/1/2007 Email regarding Re: Cocoa Touch apps | Forstall; Apple Document Custodian | | | |
| PX-0874 | 10/2/2007 Email regarding Re: Cocoa Touch apps | Forstall; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0875 | Application Distribution and Deployment on MacOS X Embedded, Mitch Adler, John Wright, Dallas De Atley, Et. Al.(10/14/2007) | Forstall; Apple Document Custodian | | | |
| PX-0876 | 10/14/2007 Email regarding Re: iPhone - 3 | Forstall; Schiller; Apple Document Custodian | | | |
| PX-0877 | Third Party Applications on Mac OS X Embedded, Mitch Adler, John Wright, Dallas De Atley, Et. Al. (11.2.20) | Forstall; Apple Document Custodian | | | |
| PX-0878 | 11/11/2007 iPhone Board of Directors November 2007 v.4.key | Forstall; Apple Document Custodian | | | |
| PX-0879 | 8/5/2008 Email regarding Re: IMPORTANT: iPhone SDK (also marked as PX-504) | Forstall; Schiller; Apple Document Custodian | | FRE 401; FRE 802 | |
| PX-0880 | 3/6/2008 iPhone SDK Launch | Forstall; Schiller; Apple Document Custodian; Evans | | | |
| PX-0881 | 5/17/2008 Email regarding Re: First time app alert | Forstall; Apple Document Custodian | | | |
| PX-0882 | 1/21/2008 Email regarding Re: Yahoo widgets (also marked as PX-502) | Forstall; Schiller; Apple Document Custodian | | | |
| PX-0883 | 4/9/2010 Email regarding Re: Facebook and Apple | Forstall; Pruden; Apple Document Custodian | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|--------------------|------------|---------------|
| PX-0884 | 6/16/2011 Email regarding Re: TechCrunch: Project Spartan: Facebook's Hush-Hush Plan To Take On Apple On Their Own Turf: iOS | Forstall; Apple Document Custodian | | | |
| PX-0885 | 6/18/2011 Email regarding Fwd: TechCrunch: Facebook PR: Tonight We Dine In Hell! | Forstall; Apple Document Custodian | | | |
| PX-0886 | 7/16/2011 Email regarding Re: Facebook | Forstall; Schiller; Apple Document Custodian | | | |
| PX-0887 | 4/19/2010 Email regarding iPad Apps Division | Forstall; Apple Document Custodian | | | |
| PX-0888 | 12/11/2008 Email regarding App Commerce preso with attachment(s) | Forstall; Schiller; Apple Document Custodian | | | |
| PX-0889 | 6/7/2010 Email regarding Re: In-app purchase of real goods | Forstall; Apple Document Custodian | | | |
| PX-0890 | 6/30/2008 Email regarding Re: Google Friend Finder (aslo marked as PX-503) | Schiller; Apple Document Custodian | | FRE 802 | |
| PX-0892 | 3/26/2013 034809.PDF | Forstall; Apple Document Custodian; Evans | | | |
| PX-0894 | 2/21/2012 Email regarding Re: App Store Team Summit in February | Forstall; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-0895 | 1/26/2010 Email regarding Re: Analytics data from Apps | Forstall; Schiller; Apple Document Custodian | | | |
| PX-0897 | 1/30/2008 Email regarding Fwd: potential distribution alternative | Forstall; Apple Document Custodian | | | |
| PX-0898 | 12/19/2008 Email regarding Re: In-app purchases | Forstall; Haun; Schiller; Apple Document Custodian | | | |
| PX-2001 | 4/8/2010 iPhone OS 4 Launch | Schiller; Apple Document Custodian; Evans | | | |
| PX-2002 | 7/23/2013 Bloomberg Transcript Q3 2013 Earnings Call. | Cook; Apple Document Custodian | | | |
| PX-2003 | 7/22/2014 Bloomberg Transcript Q3 2014 Earnings Call. | Cook; Apple Document Custodian | | | |
| PX-2004 | 3/6/2008 iPhone Software Roadmap Presentation | Cook; Federighi; Fischer; Forstall; Friedman; Gray; Haun; Kosmynka; Pruden; Schiller; Apple Document Custodian | | | |
| PX-2005 | 4/4/2016 Email regarding Fwd: Possible Ranking Manipulation and Violation of Developer Program Policy with attachment(s) | Fischer; Apple Document Custodian | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2006 | 4/26/2019 Email regarding Re: <rdar://problem/14499172> TLF: User-installable fonts | Haun; Kosmynka; Apple Document Custodian; Lee | | | |
| PX-2007 | 2/3/2016 Email regarding Re: The Parse shutdown and neglected apps – Marco.org | Fischer; Apple Document Custodian | | FRE 802 | |
| PX-2008 | 5/21/2018 Email regarding Re: Tim's section with attachment(s) | Fischer; Apple Document Custodian | | | |
| PX-2009 | 7/26/2016 Email regarding App Store Weekly Scorecard: Week of 7/18/2016 with attachment(s) | Cook; Fischer; Schiller; Apple Document Custodian | | | |
| PX-2010 | 6/19/2015 Email regarding Re: Draft comment for review--OS X and iOS XARA vulnerability coverage | Federighi; Schiller; Apple Document Custodian | | | |
| PX-2011 | 5/16/2016 Email regarding Fwd: Why are we building advertising into our OS? with attachment(s) | Fischer; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2012 | 9/27/2017 Email regarding Re: iOS 11 and developing for education. | Fischer; Haun; Kosmynka; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2013 | 9/16/2010 Email regarding Re: One response with attachment(s) | Apple Document Custodian; Lee | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2014 | 9/3/2015 Email regarding Re: Columbus Deck with attachment(s) | Kosmynka; Apple Document Custodian | | | |
| PX-2015 | 4/22/2013 Email regarding Re: Apple has rejected Version 1.1. of the APP | Apple Document Custodian; Evans | | | |
| PX-2016 | 12/8/2015 Email regarding Re: 30/15 rev share for subs | Fischer; Gray; Apple Document Custodian | | | |
| PX-2017 | 6/5/2012 Email regarding Re: NEW - App Store and Mac App Store Weekly Dashboard: Week of 5/28/2012 | Cook; Fischer; Schiller; Apple Document Custodian | | | |
| PX-2018 | 12/16/2019 App Store Review Guidelines | Apple Document Custodian | | | |
| PX-2019 | 2/16/2012 Email regarding Re: Minecraft pocket edition App store approval. | Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2020 | 3/9/2012 Email regarding Fwd: Mark Lieberman-FORCE Mobile- need a small favor | Fischer; Apple Document Custodian | | FRE 802 | |
| PX-2021 | 8/9/2012 Email regarding Re: Steam to Sell More Than Just Games | Fischer; Apple Document Custodian | | | |
| PX-2022 | 11/14/2017 Email regarding Re: Pandora | Fischer; Apple Document Custodian | | FRE 802 | |
| PX-2023 | 1/19/2014 Email regarding Re: App Store crossed $10B today! | Fischer; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| PX-2024 | 9/19/2016 Email regarding Fwd: Apple/Hulu MVPD Proposal with attachment(s) | Fischer; Apple Document Custodian | | FRE 802 | |
| PX-2025 | 10/30/2017 Email regarding Re: Games subscription | Fischer; Schiller; Apple Document Custodian | | | |
| PX-2026 | 10/11/2016 Email regarding Re: Understanding netflix receipts with attachment(s) | Gray; Apple Document Custodian; Evans | | | |
| PX-2027 | 9/3/2019 Email regarding Fwd: Is Apple still a Business Enabler | Cook; Gray; Kosmynka; Apple Document Custodian; Evans | | FRE 401; FRE 802 | |
| PX-2028 | 3/2/2016 Email regarding App Store thoughts | Fischer; Schiller; Apple Document Custodian | | | |
| PX-2029 | 1/18/2018 Email regarding Fwd: Scam in App Store with attachment(s) | Kosmynka; Apple Document Custodian | | FRE 802 | |
| PX-2030 | 6/4/2018 Email regarding App Store Review Guidelines Update 06.2018 with attachment(s) | Kosmynka; Apple Document Custodian; Evans | | | |
| PX-2031 | 5/10/2018 Email regarding Re: Rant: iOS App Store search is awful | Fischer; Apple Document Custodian; Cragg; Evans | | | |
| PX-2032 | 11/8/2012 Email regarding Re: App Review & Developer Program (Mac) | Haun; Schiller; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2033 | 7/26/2013 Email regarding Re: WWDR Security Update | Haun; Schiller; Apple Document Custodian | | | |
| PX-2034 | 9/13/2012 Email regarding Re: KDDI SmartPass | Schiller; Apple Document Custodian | | | |
| PX-2035 | 6/28/2012 Email regarding Re: Google I/O :: Google Play - Apps | Fischer; Apple Document Custodian | | | |
| PX-2036 | 2/26/2018 Email regarding Re: Approval Needed: Updated Workshop Data Slides with attachment(s) | Fischer; Apple Document Custodian | | | |
| PX-2037 | 11/18/2016 Email regarding Re: Apple IP violations | Fischer; Apple Document Custodian; Cragg | | FRE 802 | |
| PX-2038 | 9/3/2015 Email regarding Re: Columbus Deck with attachment(s) | Kosmynka; Apple Document Custodian | | | |
| PX-2039 | 7/11/2016 Email regarding Re: What is Pokémon Go and why is everybody talking about it? - Recode | Fischer; Pruden; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2040 | 7/10/2016 Email regarding Re: What is Pokémon Go and why is everybody talking about it? - Recode | Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2041 | 4/30/2012 Email regarding Re: HOT: Need Confirmation Nat Geo in Violation of Guidelines | Fischer; Pruden; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2042 | 6/9/2014 Email regarding Apple Begins Rejecting Apps That Offer Rewards For Video Views, Social Sharing \| TechCrunch | Fischer; Apple Document Custodian | | FRE 802 | |
| PX-2043 | 9/11/2015 Email regarding Re: Waiving of 30% commission with Disney Horizon codes | Fischer; Apple Document Custodian | | FRE 802 | |
| PX-2044 | 10/4/2008 Email regarding Fwd: The loneliness of the long distance iPhone small developer | Haun; Schiller; Apple Document Custodian | | | |
| PX-2045 | 11/5/2016 Email regarding Re: Adding iOS app to my iMessage app is not supported | Fischer; Kosmynka; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2046 | 9/26/2011 Email regarding Re: Mashable: Facebook to Launch iPad App at Apple's iPhone 5 Event | Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2047 | 6/7/2018 Email regarding Egregious Errors and Prevention for the week of 06/04/18 with attachment(s) | Kosmynka; Apple Document Custodian | | | |
| PX-2048 | 8/27/2019 Email regarding ERB ticket 2465557 - 1471900213 Stadia by Google has been rejected by ERB | Apple Document Custodian; Evans | | | |
| PX-2049 | 7/22/2016 Email regarding Fwd: App review quality | Kosmynka; Apple Document Custodian | | | |
| PX-2050 | 12/4/2018 Email regarding IAP price changes & scam | Kosmynka; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2051 | 8/18/2018 Email regarding Re: Takedown request from MPS - August 14, 2018 | Kosmynka; Apple Document Custodian | | | |
| PX-2052 | 9/22/2015 Email regarding SourceDNA | Kosmynka; Apple Document Custodian; Lee | | | |
| PX-2053 | 11/21/2011 Email regarding Re: fake negative ratings & reviews for paid app - pissible credit card fraud - please help!! | Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2054 | 5/29/2013 Email regarding HOT UTB # 5974: 341552321 Music Guess Pro (Submitted by Matt Rock) with attachment(s) | Apple Document Custodian; Lee | | FRE 802 | |
| PX-2055 | 10/7/2014 Email regarding Re: App Store Blockage | Haun; Schiller; Apple Document Custodian | | | |
| PX-2056 | 8/16/2014 Email regarding Re: AT&T Toggle | Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2057 | 12/6/2014 Email regarding Re: disappointed | Haun; Schiller; Apple Document Custodian | | | |
| PX-2058 | 5/30/2013 Email regarding Competitive Analysis: Google Play Music All Access with attachment(s) | Cook; Schiller; Apple Document Custodian | | | |
| PX-2059 | 3/16/2010 Email regarding Fwd: App Store Team Goals - 2010 | Fischer; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2060 | 7/27/2018 Email regarding Re: The Information: Hear Steve Jobs, at the Dawn of App Store, Predict the Future of Mobile | Fischer; Apple Document Custodian; Evans | | FRE 802 | |
| PX-2061 | 8/20/2018 Email regarding Re: need Membership Subscriptions update for Phil and Eddy with attachment(s) | Fischer; Apple Document Custodian | | | |
| PX-2062 | 9/16/2018 Email regarding Summary of Developer Write-In's from FY18 Survey | Fischer; Apple Document Custodian | | FRE 802 | |
| PX-2063 | 10/31/2013 Email regarding Apple promoting its own stock iOS apps for popular App Store search queries | Fischer; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2064 | 2/18/2015 Email regarding An Open Letter to Tim Cook Regarding the App Store 70 / 30 Revenue Split - AnyList Blog | Fischer; Apple Document Custodian; Cragg | | FRE 802 | |
| PX-2065 | 6/2/2016 Email regarding "Where's the App for That?" – Fixing App Store Discovery – MacStories with attachment(s) | Fischer; Schiller; Apple Document Custodian; Evans | | FRE 802 | |
| PX-2066 | 3/24/2014 Email regarding Re: Contact in china | Friedman; Apple Document Custodian | | | |
| PX-2067 | 4/26/2016 Email regarding Re: Sphinx: Developer notice | Haun; Apple Document Custodian; Lee | | | |
| PX-2068 | 4/11/2013 Email regarding Dungeon Hunter 4 and the trouble with the free-to-play fun tax | Fischer; Schiller; Apple Document Custodian | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2069 | 10/29/2013 Email regarding WW Category Curation with attachment(s) | Apple Document Custodian | | | |
| PX-2070 | 8/16/2019 Email regarding Re: Out-Of-Cycle ERB Request: 1471900213 Stadia by Google | Kosmynka; Apple Document Custodian; Evans | | | |
| PX-2071 | 1/18/2013 Email regarding Competitive Analysis: Amazon MP3 (iOS optimized) with attachment(s) | Cook; Federighi; Schiller; Apple Document Custodian | | | |
| PX-2072 | 2/15/2011 Email regarding Re: Apple Launches Subscriptions on the App Store | Fischer; Apple Document Custodian | | | |
| PX-2073 | 12/5/2018 Email regarding Re: Fortnite S7 leak | Fischer; Apple Document Custodian | | | |
| PX-2074 | 11/19/2015 Email Regarding Re: Warning customers of suspicious apps on app launch | Kosmynka; Apple Document Custodian | | | |
| PX-2075 | 7/23/2015 Email regarding Fwd: Intro with attachment(s) | Kosmynka; Apple Document Custodian; Lee | | FRE 602; FRE 802 | |
| PX-2076 | 1/9/2016 Email regarding Apple in 2015: The Six Colors report card | Fischer; Haun; Pruden; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2077 | 5/13/2011 Email regarding Re: Competitive Analysis: Android Marketplace Updates from Google I/O | Fischer; Apple Document Custodian | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2078 | 9/13/2019 Email regarding Daring Fireball: Malice or Incompetence: On the Rankings of Apple's Own Apps in App Store Results | Fischer; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2079 | 8/1/2018 Email regarding Re: TIMELY (Netflix) | Fischer; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2080 | 8/16/2013 Email regarding Re: Remotely Assembled Malware Blows Past Apple's Screening Process | Friedman; Apple Document Custodian; Lee | | FRE 802 | |
| PX-2081 | 10/14/2015 App Store Review Guidelines | Fischer; Gray; Apple Document Custodian | | | |
| PX-2082 | 2/16/2011 Email regarding 2.15 Developer feedback on Subscriptions | Haun; Pruden; Schiller; Apple Document Custodian | | | |
| PX-2083 | 11/2/2018 Email regarding Re: Multiplatform Apps in the App Store | Kosmynka; Apple Document Custodian; Microsoft | | | |
| PX-2084 | 10/24/2019 Email regarding Re: New iPhone Threat: These 17 Malicious Apps May Be On Your Device--Delete Them Now with attachment(s) | Kosmynka; Apple Document Custodian; Lee | | FRE 802 | |
| PX-2085 | 11/30/2017 Email regarding Re: RED: Twitch and backup plan for programming | Fischer; Schiller; Apple Document Custodian | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2086 | 2/5/2019 Email regarding Re: HOT - EEA Developer Counts | Gray; Apple Document Custodian; Evans | | FRE 401 | |
| PX-2087 | 4/11/2016 Email regarding Fwd: Apps on the Store enabling SSL mitm attacks with attachment(s) | Kosmynka; Apple Document Custodian | | | |
| PX-2088 | 11/6/2018 Email regarding Re: 2.1.0 rejections and IPv6 | Kosmynka; Apple Document Custodian | | | |
| PX-2089 | 10/30/2018 Email regarding Fwd: Sync on Subscriptions with attachment(s) | Kosmynka; Apple Document Custodian | | | |
| PX-2090 | 2/2/2017 Email regarding Re: Coin Booster with attachment(s) | Kosmynka; Apple Document Custodian; Lee | | FRE 602; FRE 802 | |
| PX-2091 | 9/18/2015 Email regarding Re: Novel Malware XcodeGhost Modifies Xcode, Infects Apple iOS Apps and Hits App Store - Palo Alto Networks BlogPalo Alto Networks Blog with attachment(s) | Haun; Apple Document Custodian | | | |
| PX-2092 | 3/9/2011 Email regarding Magazine update | Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2093 | 4/8/2013 Email regarding Re: Rumor has Google close to buying WhatsApp for $1B | Cook; Federighi; Schiller; Apple Document Custodian; Evans | | FRE 802 | |
| PX-2094 | 4/11/2016 Email regarding Apps on the Store enabling | Kosmynka; Apple | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|--------------------|------------|---------------|
| | SSL mitm attacks with attachment(s) | Document Custodian | | | |
| PX-2095 | 7/24/2012 Guideline Chart | Apple Document Custodian; Lee | | FRE 602; FRE 802 | |
| PX-2096 | 7/8/2010 Email regarding App Review Volumes with attachment(s) | Haun; Schiller; Apple Document Custodian; Lee | | | |
| PX-2097 | 4/1/2015 Email regarding Hiring when it hurts | Apple Document Custodian; Lee | | FRE 602; FRE 802 | |
| PX-2098 | 2/11/2011 Email regarding Re: iOS App Store Guidelines with attachment(s) | Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2099 | 8/21/2015 Email regarding Re: FYI: potential ERB escalation | Fischer; Apple Document Custodian | | | |
| PX-2100 | 8/17/2018 Email regarding Re: 694580816: myCANAL TVOD rental launch - communication | Apple Document Custodian; Evans | | | |
| PX-2101 | 10/31/2014 Email regarding IS&S P&L's with attachment(s) | Rollins; Apple Document Custodian; Barnes | | | |
| PX-2102 | 3/10/2017 Email regarding Re: Chinese News about fraud loss in iOS game with attachment(s) | Friedman; Apple Document Custodian | | | |
| PX-2103 | 3/29/2011 Email regarding Re: Amazon Apps :: Competitive Analysis | Fischer; Pruden; Schiller; Apple | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Document Custodian | | | |
| PX-2104 | 10/3/2016 Email regarding Re: Security Vulnerability with attachment(s) | Haun; Kosmynka; Apple Document Custodian | | | |
| PX-2105 | 7/1/2010 Email regarding Fwd: More Eucalyptus rejection woes | Apple Document Custodian; Lee | | FRE 602; FRE 802 | |
| PX-2106 | 5/2/2013 Email regarding Re: Trojan horse embedded in an iOS game | Apple Document Custodian; Lee | | FRE 602; FRE 802 | |
| PX-2107 | 10/7/2015 Email regarding Re: Become concerned about the app review process | Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2108 | 7/16/2019 Email regarding Re: Sling question | Apple Document Custodian; Evans | | | |
| PX-2109 | 8/27/2019 Email regarding ERB ticket 2475740 - 1454299884 NVIDIA GeForce NOW has been rejected by ERB | Apple Document Custodian; Evans | | | |
| PX-2110 | 4/8/2019 Email regarding Fwd: IAP policy is killing my startup (not only IAP commission). Can we use Apple Pay exclusively instead? | Kosmynka; Apple Document Custodian | | FRE 802 | |
| PX-2111 | 7/18/2019 Email regarding Re: TI Replacement Req with attachment(s) | Kosmynka; Apple Document Custodian; Lee | | FRE 602; FRE 802 | |
| PX-2112 | 5/27/2015 Email regarding Re: Feedback from VN devs on App Review | Kosmynka; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2113 | 9/24/2019 Email regarding Adobe Fonts 3.1.3(b) Discussion with attachment(s) | Kosmynka; Apple Document Custodian | | | |
| PX-2114 | 12/19/2017 Email regarding [no subject] | Kosmynka; Apple Document Custodian | | | |
| PX-2115 | 5/24/2019 Email regarding Quality Update (April 2019) with attachment(s) | Kosmynka; Apple Document Custodian; Lee | | | |
| PX-2116 | 11/19/2019 Email regarding Re: How does xCloud differ from Media Streaming Apps? | Grimm; Kosmynka; Pruden; Apple Document Custodian; Evans | | | |
| PX-2117 | 12/18/2012 Email regarding Re: iPhone or Android? The Case for Each - Digits - WSJ | Fischer; Apple Document Custodian; Evans | | FRE 802 | |
| PX-2118 | 1/19/2018 Email regarding Re: ***Budget Replacement: Job Req for TI Manager | Kosmynka; Apple Document Custodian; Lee | | | |
| PX-2119 | 11/7/2016 Email regarding Re: Puma Shoes | Kosmynka; Apple Document Custodian | | | |
| PX-2120 | 10/19/2016 Email regarding 3.1.1 issue - apps driving to alternative payment methods | Kosmynka; Apple Document Custodian | | | |
| PX-2121 | 4/25/2019 Email regarding Fwd: IAP suppressed? with attachment(s) | Fischer; Apple Document Custodian | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2122 | 6/8/2018 Email regarding Fwd: Follow up | Fischer; Apple Document Custodian; Evans | | FRE 802 | |
| PX-2123 | iPhone Developer Program License Agreement (3/21/2008) | Gray; Apple Document Custodian; Evans | | | |
| PX-2124 | 10/2/2019 Email regarding Chapter 2 Support Plan & Assets | Grimm; Schmid; Apple Document Custodian | | | |
| PX-2125 | 4/11/2018 Email regarding Re: Fortnite: tentative "quiet"launch on Thursday 3/29 | Fischer; Grimm; Schmid; Apple Document Custodian; Evans | | FRE 802 | |
| PX-2126 | 4/6/2018 Email regarding Re: ERB Consideration - Amazon FreeTime Unlimited (1324809509) | Apple Document Custodian; Evans | | | |
| PX-2127 | 5/11/2018 Email regarding Re: [To Review] Netflix Update with attachment(s) | Fischer; Gray; Apple Document Custodian | | FRE 401 | |
| PX-2128 | 12/17/2015 Email regarding Re: Adobe and the Mac App Store with attachment(s) | Apple Document Custodian; Evans | | | |
| PX-2129 | 3/30/2016 Email regarding App Store developer survey open responses — Confidential with attachment(s) | Apple Document Custodian; Evans | | | |
| PX-2130 | 7/16/2018 Email regarding Re: Membership Subscriptions | Fischer; Schiller; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2131 | 8/1/2013 Email regarding Re: submitted the appeal | Fischer; Apple Document Custodian | | FRE 802 | |
| PX-2132 | 5/12/2017 Email regarding Re: Who's responsible for the idiots in the app review team? | Haun; Kosmynka; Apple Document Custodian | | FRE 802 | |
| PX-2133 | 6/20/2013 Email regarding Goldman Sachs switching report with attachment(s) | Fischer; Schiller; Apple Document Custodian | | FRE 602; FRE 802 | |
| PX-2134 | 1/14/2020 Email regarding Re: App Review ConnectMe with attachment(s) | Apple Document Custodian; Lee | | FRE 602; FRE 802 | |
| PX-2135 | 2/26/2010 Email regarding Re: HOT: Linkin Park-- for ERB | Fischer; Apple Document Custodian | | FRE 802 | |
| PX-2136 | 4/18/2017 Email regarding Re: Pandora On-Demand Premium Service Launch | Fischer; Apple Document Custodian | | FRE 802 | |
| PX-2137 | 3/27/2012 App Review flow-1.gtemplate | Apple Document Custodian; Lee | | FRE 602; FRE 802 | |
| PX-2138 | 10/31/2018 Email regarding Re: New Uber Program \| Uber Pro on Uber Driver 4.105.10002 | Kosmynka; Apple Document Custodian; Evans | | | |
| PX-2139 | 6/8/2017 Email regarding Fwd: App Store Review Guidelines Update 06.2017 with attachment(s) | Apple Document Custodian | | | |
| PX-2140 | 7/21/2018 Email regarding Netflix Presentation with attachment(s) | Fischer; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|--------------------|------------|---------------|
| PX-2141 | 6/23/2016 Email regarding Re: US App Store Developer Report FY16 | Fischer; Schiller; Apple Document Custodian | | | |
| PX-2142 | 1/23/2019 Email regarding Re: AMP Commerce and Payments Schedule: January 21, 2019 | Friedman; Apple Document Custodian; Evans | | FRE 805 | |
| PX-2143 | 6/19/2019 Email regarding VPB [IS&T Design Update]: SAP & GBI Slides [Movie Purchase/Rental] with attachment(s) | Gray; Apple Document Custodian; Evans | | | |
| PX-2144 | 7/6/2016 Email regarding Fwd: Proposal - High Priced IAP Pilot | Fischer; Gray; Apple Document Custodian | | FRE 802 | |
| PX-2145 | 4/28/2015 Email regarding New iOS App Store Review Guidelines 4.28.2015 with attachment(s) | Apple Document Custodian | | | |
| PX-2146 | 7/21/2020 Apple One (1) Year Limited Warranty | Apple Document Custodian | | | |
| PX-2147 | 4/27/2015 Email regarding Re: From a loyal fan | Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2148 | 9/4/2019 Email regarding Re: emergency detection for iOS 12.4 jailbreak | Kosmynka; Apple Document Custodian; Lee | | FRE 802 | |
| PX-2149 | 11/20/2016 Email regarding Fwd: Optimization Cheatsheet Rollback Discussion with attachment(s) | Kosmynka; Apple Document Custodian | | | |
| PX-2150 | 5/6/2019 Email regarding Fwd: Please find workarounds for 3rd party | Cook; Schiller; Apple | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | screen time solution apps such as OurPact | Document Custodian; Evans | | | |
| PX-2151 | 1/17/2019 Email regarding Please Help with our App | Apple Document Custodian; Evans | | | |
| PX-2152 | 2/22/2011 Email regarding Re: Steve Jobs Email Suggests In-App Subscriptions Don't Apply to 'Software As a Service'? - Mac Rumors | Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2153 | 3/15/2011 Email regarding Re: ESPN app | Schiller; Apple Document Custodian | | | |
| PX-2154 | 5/11/2011 Email regarding Regarding In-App Purchases | Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2155 | 10/2/2012 Email regarding Need your help with attachment(s) | Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2156 | 5/31/2011 Email regarding Re: Guideline updates rev 2 | Schiller; Apple Document Custodian | | | |
| PX-2157 | 4/7/2015 Email regarding Re: TIDAL with attachment(s) | Fischer; Apple Document Custodian | | | |
| PX-2158 | 12/21/2017 Email regarding App Store Review Guidelines Update 12.2017 with attachment(s) | Kosmynka; Apple Document Custodian | | | |
| PX-2159 | 6/4/2018 Email regarding [PLEASE APPROVE] App Store Review Guidelines Update 06.2018 with attachment(s) (cover email was withheld for privilege) | Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2160 | 7/11/2018 Email regarding Re: Membership Subscriptions (cover email was withheld for privilege) | Fischer; Schiller; Apple Document Custodian | | | |
| PX-2161 | 8/23/2016 Email regarding For Approval: Expanded Price Points for App Store Subscriptions with attachment(s) (cover email was withheld for privilege) | Fischer; Gray; Schiller; Apple Document Custodian | | FRE 401 | |
| PX-2162 | 11/23/2010 Email regarding Re: New Kindle App Ad | Schiller; Apple Document Custodian; Evans | | | |
| PX-2163 | 1/25/2015 Email regarding Re: iOS evangelist giving up apps based on appreview team | Cook; Federighi; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2164 | 4/19/2016 Email regarding App Store Review Guidelines (guideline missing when printed) with attachment(s) | Apple Document Custodian; Cragg | | | |
| PX-2165 | 9/6/2018 App Store Presentation | Apple Document Custodian; Barnes | | | |
| PX-2166 | 9/18/2019 App Store Review Guidelines | Apple Document Custodian | | | |
| PX-2167 | 9/25/2018 App Store Presentation | Gray; Apple Document Custodian; Barnes | | | |
| PX-2168 | 9/26/2019 App Store Presentation | Gray; Apple Document Custodian; Barnes | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2169 | 5/11/2017 Email regarding ERB Stats for week of: 5/6/2017 with attachment(s) | Kosmynka; Apple Document Custodian | | | |
| PX-2170 | 7/12/2018 Email regarding ERB Stats for week of: 7/7/2018 with attachment(s) | Kosmynka; Apple Document Custodian | | | |
| PX-2171 | 8/13/2019 FY20 App Store Budget Master.key | Fischer; Apple Document Custodian; Barnes; Evans | | | |
| PX-2172 | 6/14/2019 Email regarding [meeting summary] Apple Arcade Creative Strategy | Fischer; Schiller; Apple Document Custodian | | | |
| PX-2173 | 9/29/2015 Email regarding Re: [ALERT:Possible Phishing] CNCERT request on malicious code of non-official XCODE | Fischer; Gray; Apple Document Custodian | | | |
| PX-2174 | 6/5/2017 Email regarding Re: 414478124 WeChat update with attachment(s) | Kosmynka; Apple Document Custodian; Lee | | FRE 602; FRE 802 | |
| PX-2175 | 4/11/2016 Email regarding Re: WWDC App Store Lab | Fischer; Friedman; Apple Document Custodian | | | |
| PX-2176 | 8/1/2017 App Store Business Overview | Apple Document Custodian; Evans | | | |
| PX-2177 | 9/26/2017 Apple presentation | Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2178 | 8/18/2015 Email regarding Deck for Tomorrow with attachment(s) | Cue; Apple Document Custodian | | | |
| PX-2179 | 2/13/2011 Email regarding Re: Subscription Letter - 2 | Schiller; Apple Document Custodian | | | |
| PX-2180 | 2/15/2013 Email regarding Back to School next year... with attachment(s) | Cook; Cue; Schiller; Apple Document Custodian; Evans | | | |
| PX-2181 | 5/10/2016 Email regarding App Store International Update: Week 19 with attachment(s) | Fischer; Apple Document Custodian | | | |
| PX-2182 | 1/19/2013 Email regarding Re: How Apple is Destroying Android From The Inside Out | Fischer; Apple Document Custodian | | FRE 802 | |
| PX-2183 | 2/16/2012 Email regarding Re: The App Store is under attack | Fischer; Apple Document Custodian | | FRE 802 | |
| PX-2184 | 2/19/2010 Email regarding Updated Competitive Analysis - post MWC with attachment(s) | Fischer; Apple Document Custodian; Evans | | | |
| PX-2185 | 11/11/2010 Email regarding Updated deck with attachment(s) | Fischer; Apple Document Custodian | | | |
| PX-2186 | 12/16/2015 Email regarding Re: Whitetail App Store Deck with attachment(s) | Fischer; Apple Document Custodian | | | |
| PX-2187 | 1/19/2016 Email regarding Fwd: HOT - need CY2015 deck ASAP with attachment(s) | Fischer; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|--------------|
| PX-2188 | 7/4/2016 Email regarding Weekly Update with attachment(s) (cover email was withheld for privilege) | Fischer; Apple Document Custodian; Cragg | | FRE 802 | |
| PX-2189 | 3/19/2015 Email regarding Re: App Developers | Cook; Fischer; Gray; Apple Document Custodian; Evans | | FRE 802 | |
| PX-2190 | 7/22/2016 Email regarding Re: App Store Weekly Scorecard: Week of 7/11/2016 | Fischer; Friedman; Gray; Apple Document Custodian | | | |
| PX-2191 | 1/25/2016 Email regarding Re: slides for review with attachment(s) | Friedman; Apple Document Custodian; Lee | | | |
| PX-2192 | 5/21/2014 Email regarding Re: PayPal for in app purchases? | Friedman; Gray; Apple Document Custodian | | | |
| PX-2193 | 8/21/2016 Email regarding For Review: Expansion to 200 Tiers for Subscriptions - Price Committee with attachment(s) | Gray; Apple Document Custodian; Evans | | FRE 401 | |
| PX-2194 | 9/5/2013 Email regarding Fwd: Please help - Why is Apple Treating a Developer Like This | Haun; Schiller; Apple Document Custodian | | | |
| PX-2195 | 8/31/2016 Email regarding Re: This App Store-approved 'dribbble' client will jailbreak your iPhone (don't expect it to last) [U: Removed] \| 9to5Mac | Haun; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2196 | 3/27/2015 Email regarding Fwd: Fraudulent App on | Fischer; Haun; | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | App Store with attachment(s) (also marked as deposition exhibit PX-143) | Schiller; Apple Document Custodian | | | |
| PX-2197 | 9/21/2015 Email regarding Re: HOT Fwd: XcodeGhost Apps | Fischer; Apple Document Custodian | | | |
| PX-2198 | 2/1/2016 Email regarding Re: App Store, "Hyper," Error Question | Fischer; Haun; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2199 | 9/29/2016 Email regarding Re: Out of cycle ERB Request: Facebook Messenger | Federighi; Fischer; Haun; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2200 | 11/11/2015 Email regarding Re: You can now install popular automatic screen brightness app Flux on iPhone and iPad | 9to5Mac with attachment(s) | Federighi; Haun; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2201 | 9/30/2015 Email regarding Columbus Deck with attachment(s) | Kosmynka; Apple Document Custodian | | | |
| PX-2202 | 6/6/2008 Email regarding Re: AppStore distribution agreement with attachment(s) (cover email was withheld for privilege) | Gray; Schiller; Apple Document Custodian; Evans | | | |
| PX-2203 | 8/10/2012 Email regarding Re: MS Office on iPad | Cook; Schiller; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2204 | 4/2/2014 Email regarding Re: CEO of Kabam (App Store developer) - URGENT: Assistance Needed with Fraudulent Refunds | Fischer; Gray; Pruden; Apple Document Custodian; Cragg | | FRE 802 | |
| PX-2205 | 5/27/2016 Email regarding CONFIDENTIAL - App Store Roadmap deck for Phil and Eddy with attachment(s) | Fischer; Apple Document Custodian | | | |
| PX-2206 | 7/27/2016 Email regarding Re: TrendMicro intends to blog about In-App purchase bypass via enterprise signed apps with attachment(s) | Fischer; Friedman; Gray; Apple Document Custodian | | | |
| PX-2207 | 9/18/2015 Email regarding Re: proposed change to pricing for subscriptions | Fischer; Gray; Schiller; Apple Document Custodian | | | |
| PX-2208 | 7/6/2012 Email regarding Fwd: First iOS malware hits App Store - Forbes | Fischer; Haun; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2209 | 10/16/2015 Email regarding Fwd: Serious regression in AppStore impacts developers & our mutual customers | Fischer; Haun; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2210 | 3/18/2011 Email regarding Re: Can a Spot on Apple¹s Top App List Be Bought? Welcome to Cross-Selling! | Fischer; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2211 | 7/28/2016 Email regarding Stores in Store | Fischer; Schiller; Apple | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|--------------|
| | | Document Custodian | | | |
| PX-2212 | 1/12/2013 Email regarding Fwd: Counterfeit Product in iTunes Stores with attachment(s) | Haun; Schiller; Apple Document Custodian | | | |
| PX-2213 | 9/10/2016 Email regarding Re: App store issues | Haun; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2214 | 7/13/2011 Email regarding Re: Frustrated by Apple's Long Approval Process, WhitePages Goes Android First With Latest App | Fischer; Haun; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2215 | 11/6/2016 Email regarding Re: NYT: Beware, iPhone Users: Fake Retail Apps Are Surging Before Holidays | Haun; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2216 | 7/1/2012 Email regarding Fwd: What"s up with 511888349 ? | Haun; Schiller; Apple Document Custodian | | | |
| PX-2217 | 1/16/2014 International_Team_Jan.key | Apple Document Custodian; Evans | | | |
| PX-2218 | 1/12/2015 Email regarding Comments to 2014 Deck with attachment(s) | Apple Document Custodian; Evans | | | |
| PX-2219 | 7/31/2008 Email regarding Fwd: More AppStore Piracy Websites | Schiller; Apple Document Custodian | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2220 | 12/7/2012 Email regarding ERB: Meeting Notes, 12/07/12 | Federighi; Fischer; Haun; Schiller; Apple Document Custodian | | | |
| PX-2221 | 5/4/2014 Email regarding draft quality prezo for all hands with attachment(s) | Apple Document Custodian; Lee | | | |
| PX-2222 | 11/26/2011 Email regarding Re: We want to block sms and calls !!! | Fischer; Haun; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2223 | 5/18/2012 Email regarding Google Gmail App Letter with attachment(s) | Haun; Schiller; Apple Document Custodian | | | |
| PX-2224 | 2/3/2012 Email regarding Urgent: Temple Jump !!!! with attachment(s) | Fischer; Haun; Schiller; Apple Document Custodian | | | |
| PX-2225 | 4/24/2012 Email regarding Re: App Store Scams | Fischer; Haun; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2226 | 4/23/2012 Email regarding Re: Inappropriate image in app store with attachment(s) | Fischer; Haun; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2227 | 1/11/2012 Email regarding ERB: Request for Developer Termination - iDevUA - | Fischer; Gray; Haun; Schiller; | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | Developer App Fueling Ring with attachment(s) | Apple Document Custodian | | | |
| PX-2228 | 7/5/2012 Email regarding Re: App Review process dead wrong | Haun; Schiller; Apple Document Custodian | | | |
| PX-2229 | 3/28/2013 Email regarding iOS Developer Program Wave 4 Keynote with attachment(s) | Fischer; Gray; Apple Document Custodian; Evans | | FRE 802; FRE 805 | |
| PX-2230 | 4/5/2010 Email regarding Fwd: iDP research meeting with attachment(s) | Apple Document Custodian; Evans | | | |
| PX-2231 | 3/15/2013 Email regarding Fwd: iDP Research with attachment(s) | Apple Document Custodian; Evans | | | |
| PX-2232 | 4/13/2011 Email regarding Wiki Edits: Sections 2-22 with attachment(s) | Apple Document Custodian | | | |
| PX-2233 | 8/16/2011 Email regarding Re: ERB: Meeting Notes, 8/12/11 | Fischer; Haun; Schiller; Apple Document Custodian | | | |
| PX-2234 | 7/24/2010 Email regarding ERB: Meeting Notes, 7/23/10 | Fischer; Haun; Schiller; Apple Document Custodian | | | |
| PX-2235 | 10/31/2018 Email regarding Fwd: Uber Subscriptions Concern w/ IAP Policy Change | Fischer; Kosmynka; Apple Document Custodian; Evans | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| PX-2236 | 9/19/2017 Email regarding Re: App Store Review Guidelines notifications with attachment(s) (cover email was withheld for privilege) | Apple Document Custodian | | | |
| PX-2237 | 6/12/2018 Email regarding Re: Follow Up | Fischer; Apple Document Custodian; Match | | FRE 802 | |
| PX-2238 | 6/26/2018 Email regarding Fwd: International HC Planning - Apps with attachment(s) | Fischer; Apple Document Custodian | | FRE 401 | |
| PX-2239 | 5/1/2019 Email regarding Re: BOD meeting - App Store with attachment(s) (cover email was withheld for privilege) | Fischer; Apple Document Custodian | | | |
| PX-2240 | 8/21/2018 Email regarding update on App Store Membership Subscriptions with attachment(s) (cover email was withheld for privilege) | Fischer; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2241 | 11/1/2017 Email regarding Re: Games subscription | Fischer; Schiller; Apple Document Custodian | | | |
| PX-2242 | 5/7/2018 Email regarding Search Ads Q3'18 Week 5 with attachment(s) | Cook; Fischer; Schiller; Apple Document Custodian; Cragg | | | |
| PX-2243 | 7/9/2018 Email regarding Search Ads Q4'18 Week 1 with attachment(s) | Cook; Fischer; Schiller; Apple Document | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Custodian; Cragg | | | |
| PX-2244 | 10/1/2018 Email regarding Search Ads Week 13 Q4 FY'18 with attachment(s) | Cook; Fischer; Schiller; Apple Document Custodian; Cragg | | | |
| PX-2245 | 6/17/2019 Email regarding Re: Draft email to Phil | Fischer; Friedman; Kosmynka; Apple Document Custodian | | | |
| PX-2246 | 1/15/2017 Email regarding Re: Proposal: App Search Suppression | Fischer; Friedman; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2247 | 2/20/2019 Email regarding This illicit iPhone app store has been hiding in plain sight - The Verge with attachment(s) | Friedman; Kosmynka; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2248 | 1/12/2019 Email regarding Fraud Status - 2018-01-11 with attachment(s) | Fischer; Gray; Apple Document Custodian | | | |
| PX-2249 | 12/16/2017 Email regarding Fwd: Bad UX for IAP | Haun; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2250 | 11/21/2017 Email regarding Re: Out-Of-Cycle ERB Request: 545519333 Amazon Prime Video | Fischer; Haun; Kosmynka; Schiller; Apple | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|--------------|
| | | Document Custodian | | | |
| PX-2251 | 2/24/2018 Email regarding Fwd: Trend in number of apps used over time with attachment(s) (cover email was withheld for privilege) | Fischer; Schiller; Apple Document Custodian; Evans | | | |
| PX-2252 | 1/2/2018 Email regarding Search Ads FY '18 Week 13 with attachment(s) | Cook; Fischer; Schiller; Apple Document Custodian; Cragg | | | |
| PX-2253 | 10/2/2017 Email regarding Search Ads Q417 Week 13 with attachment(s) | Cook; Fischer; Schiller; Apple Document Custodian; Cragg | | | |
| PX-2254 | 4/1/2019 Email regarding Search Ads FY'19 Q2 Week 13 Weekly Flash and Finance Reports with attachment(s) | Cook; Fischer; Schiller; Apple Document Custodian; Cragg | | | |
| PX-2255 | 7/3/2017 Email regarding Search Ads Weekly Results with attachment(s) | Cook; Fischer; Schiller; Apple Document Custodian; Cragg | | | |
| PX-2256 | 11/13/2018 Email regarding Re: Follow-up: 703608831 Case number: 100669560039 Fwd: Bug ID 36102160: Crackling sound in iPhone X | Haun; Schiller; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2257 | 6/30/2018 Email regarding Re: Epic Games / Fortnite | Fischer; Schiller; Apple Document Custodian | | | |
| PX-2258 | 7/4/2018 Email regarding Re: Out-Of-Cycle ERB Request: 1246969117 Steam Link | Fischer; Haun; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2259 | 7/27/2018 Email regarding ERB Deck 07.28.2018 with attachment(s) | Fischer; Haun; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2260 | 10/24/2018 Email regarding Re: Out-Of-Cycle ERB Request: 1261357853 Fortnite | Fischer; Haun; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2261 | 9/11/2018 Email regarding Re: Patreon + app store review guidelines update - 1044456188 | Fischer; Haun; Kosmynka; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2262 | 5/17/2017 Email regarding Re: Out-Of-Cycle ERB Request: 1156018161 SubHub - Find, monitor and cancel your subscriptions | Fischer; Haun; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2263 | 6/6/2018 Email regarding Re: Apple developer in the twilight zone | Haun; Kosmynka; Schiller; | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Apple Document Custodian | | | |
| PX-2264 | 11/30/2018 Email regarding Re: iPhone 'Heart Rate' app on App Store attempts to scam customers out of $90 using Touch ID - 9to5Mac | Haun; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2265 | 3/21/2017 Email regarding Re: Games Subscription Presentation - Latest Version for Phil/Eddy with attachment(s) | Apple Document Custodian | | | |
| PX-2266 | 2/11/2017 Email regarding Deck with attachment(s) | Fischer; Apple Document Custodian | | | |
| PX-2267 | 6/20/2018 Email regarding Re: App Store Forecast (FY'19) with attachment(s) | Fischer; Apple Document Custodian | | | |
| PX-2268 | 5/14/2018 Email regarding Re: Netflix Update | Fischer; Gray; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2269 | 6/30/2018 Email regarding Epic Games / Fortnite | Fischer; Schiller; Apple Document Custodian | | | |
| PX-2270 | 4/20/2018 Email regarding Re: Adobe/MAS follow-up with attachment(s) | Fischer; Pruden; Schiller; Apple Document Custodian | | | |
| PX-2271 | 1/28/2019 Email regarding Re: proposed messaging for Match.com discussion | Fischer; Schiller; Apple | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Document Custodian | | | |
| PX-2272 | 6/20/2018 Email regarding FY19 App Store roadmap review with attachment(s) | Fischer; Gray; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2273 | 10/11/2019 Email regarding Re: Forbes - Apple's App Store May Have Just Leaked Fortnite's New Map For 'Chapter 2' | Fischer; Grimm; Kosmynka; Pruden; Schiller; Schmid; Apple Document Custodian | | | |
| PX-2274 | 11/26/2017 Email regarding Re: 2017 F1 Esports Grand Final: The Deciding Race with attachment(s) | Fischer; Schiller; Apple Document Custodian | | | |
| PX-2275 | 2/14/2012 Email regarding iOS Developer Program research with attachment(s) | Apple Document Custodian; Evans | | | |
| PX-2276 | 4/17/2016 Email regarding Re: Guideline update (cover email was withheld for privilege) | Haun; Apple Document Custodian | | | |
| PX-2277 | 7/8/2017 Email regarding Re: Out-Of-Cycle ERB Request: 284815942 Google - Search made just for mobile | Fischer; Haun; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2278 | 6/25/2019 Email regarding Re: Parler app | Haun; Kosmynka; Schiller; Apple | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Document Custodian | | | |
| PX-2279 | 6/27/2019 Email regarding Re: Parler app | Haun; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2280 | 8/19/2019 Email regarding Re: HOT: Out-Of-Cycle ERB Request: 1454299884 NVIDIA GeForce NOW | Fischer; Haun; Kosmynka; Schiller; Apple Document Custodian; Evans | | | |
| PX-2281 | February 2011 App Store Team Update.key | Fischer; Apple Document Custodian | | | |
| PX-2282 | 5/29/2018 Email regarding Morgan Stanley report with attachment(s) | Fischer; Apple Document Custodian; Evans | | FRE 602; FRE 802 | |
| PX-2283 | 2/1/2017 Email regarding Fwd: app store redesign deck we presented to jeff with attachment(s) | Fischer; Apple Document Custodian | | | |
| PX-2284 | 7/28/2016 Email regarding [REVISED] Developer Survey Presentation for Phil with attachment(s) | Fischer; Schiller; Apple Document Custodian; Evans | | | |
| PX-2285 | 3/17/2011 Email regarding Fwd: Apple Return Policy and Fraudulent Transactions Cost | Fischer; Schiller; Apple Document Custodian | | | |
| PX-2286 | 12/24/2015 Email regarding Re: Can Phil Schiller fix the Apple App Store? - Quartz | Fischer; Schiller; Apple | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Document Custodian | | | |
| PX-2287 | App Store Review Guidelines-06.14.16.pdf | Apple Document Custodian | | | |
| PX-2288 | AppStoreReviewGuidelines-1.29.18.pdf | Apple Document Custodian | | | |
| PX-2289 | AppStoreReviewGuidelines-12.25.18.pdf | Apple Document Custodian | | | |
| PX-2290 | App Store Review Guidelines 11.14.2011 | Apple Document Custodian | | | |
| PX-2291 | App Store Review Guidelines-03.12.2014.pdf | Apple Document Custodian | | | |
| PX-2292 | 3/16/2009 ProgramAgmt_EA0527.pdf | Apple Document Custodian; Evans | | | |
| PX-2293 | 10/10/2015 Email regarding ERB: Meeting Notes, 10/09/15 with attachment(s) | Federighi; Fischer; Haun; Schiller; Apple Document Custodian | | | |
| PX-2294 | iMessage (3/17/2017) | Fischer; Apple Document Custodian | | | |
| PX-2295 | iMessage (9/9/2020) | Fischer; Apple Document Custodian | | | |
| PX-2296 | 1/22/2013 CY2012 App Store Preso for Gift Card Team.key | Fischer; Apple Document Custodian; Evans | | | |
| PX-2297 | 8/21/2020 iMessage with attachment(s) | Friedman; Apple | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Document Custodian | | | |
| PX-2298 | App Store Review Guidelines-9.12.2017.pdf | Apple Document Custodian | | | |
| PX-2299 | 8/13/2016 Email regarding Re: ??????????????? (Live broadcasting apps switch to 3rd party payment after review) with attachment(s) | Haun; Apple Document Custodian | | FRE 802 | |
| PX-2300 | 3/14/2015 Email regarding Apple Confidential – US App Store iOS Developer Survey Report with attachment(s) | Apple Document Custodian; Evans | | | |
| PX-2301 | 10/1/2018 Email regarding App Store Fiscal Year Scorecard: FY 2018 with attachment(s) | Cook; Fischer; Schiller; Apple Document Custodian | | | |
| PX-2302 | 8/4/2020 200803 FY21 App Store Budget Draft.key | Apple Document Custodian; Evans; Rossi | | | |
| PX-2304 | 8/23/2016 Email regarding For Approval: Expanded Price Points for App Store Subscriptions with attachment(s) | Fischer; Gray; Schiller; Apple Document Custodian | | | |
| PX-2305 | 11/30/2018 Email regarding Out-Of-Cycle ERB Request: 363590051 Netflix with attachment(s) | Fischer; Haun; Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2306 | Transactional data produced via hard drive (not required to be exchanged between the parties pursuant to the Stipulation and [Proposed] | Apple Document Custodian; Cragg | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | Order Regarding Pretrial Schedule) | | | | |
| PX-2307 | 7/21/2020 Free Applications v5002.pdf | Apple Document Custodian | | | |
| PX-2308 | 6/18/2019 iPad_Buyer_FY19-Q1_Report.key | Apple Document Custodian; Mathiowetz | | | |
| PX-2309 | 2/13/2020 iPhone Buyer FY20-Q1 Report.key | Apple Document Custodian; Evans; Mathiowetz | | | |
| PX-2310 | 7/21/2020 App Store Review Guidelines - Apple Developer.pdf | Apple Document Custodian | | | |
| PX-2311 | 4/3/2020 Email regarding Re: [EXTERNAL] Xbox Game Streaming on iOS | Grimm; Pruden; Apple Document Custodian; Microsoft | | | |
| PX-2312 | 4/21/2020 Email regarding Re: The Verge - Epic gives in to Google and releases Fortnite on the Play Store | Fischer; Grimm; Kosmynka; Pruden; Schiller; Schmid; Apple Document Custodian | | | |
| PX-2313 | 2/5/2020 Email regarding xCloud ERB Topics | Grimm; Haun; Kosmynka; Pruden; Apple Document Custodian; Evans | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2314 | 2/6/2011 Email regarding Re: Magazine subscription write up | Schiller; Apple Document Custodian; Cragg | | | |
| PX-2315 | 2/15/2011 Email regarding Re: How Apple Killed the iFlow Reader | Schiller; Apple Document Custodian; Evans | | FRE 802 | |
| PX-2316 | 11/20/2009 Email regarding Re: App Store Disappointments | Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2317 | 2/19/2009 Email regarding Amazon Kindle on iPhone | Apple Document Custodian | | FRE 805 | |
| PX-2318 | 5/29/2009 Email regarding FW: 5/26 AAPL report - Morgan Stanley with attachment(s) | Apple Document Custodian; Evans | | | |
| PX-2319 | 7/15/2011 Email regarding Re: Facebook | Schiller; Apple Document Custodian | | | |
| PX-2320 | 2/21/2012 Email regarding Re: App Store Team Summit in February with attachment(s) | Forstall; Apple Document Custodian | | | |
| PX-2321 | 2/14/2011 Email regarding Fwd: First Call 2/14/11 with attachment(s) | Apple Document Custodian; Evans | | FRE 802 | |
| PX-2322 | 10/8/2010 Email regarding RE: Re: WSJ - App Store comment | Schiller; Apple Document Custodian | | | |
| PX-2323 | 4/27/2017 Email regarding Fwd: http://toucharcade.com/2017/04/25/apple-has-a-pretty-serious-scam-app-problem/ with attachment(s) | Kosmynka; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2324 | 4/4/2018 Email regarding Re: IWANNABANGKOK - 1362532658 | Kosmynka; Apple Document Custodian | | | |
| PX-2325 | 3/18/2020 Email regarding Facebook Gaming App Rejection | Kosmynka; Apple Document Custodian; Evans | | FRE 802 | |
| PX-2326 | 7/9/2020 Email regarding FB Gaming App on iOS with attachment(s) | Kosmynka; Apple Document Custodian; Evans | | FRE 802 | |
| PX-2327 | 9/15/2020 Email regarding Policy Update: (4.9) Escalate game streaming services and titles under 4.9 with attachment(s) | Kosmynka; Schiller; Apple Document Custodian | | | |
| PX-2328 | 4/27/2020 Email regarding Re: [EXTERNAL] Multiple Binary Approach | Grimm; Kosmynka; Pruden; Apple Document Custodian; Evans | | | |
| PX-2329 | 3/8/2016 Email regarding Re: Blog post regarding FairPlay MitM attack | Kosmynka; Apple Document Custodian; Lee | | FRE 802; FRE 602 | |
| PX-2330 | 11/8/2016 Email regarding Re: Heads-up, possible evil app with attachment(s) | Kosmynka; Apple Document Custodian | | | |
| PX-2331 | 11/8/2017 Email regarding Re: Aliases for business managment with attachment(s) | Kosmynka; Apple Document Custodian | | | |
| PX-2332 | 3/6/2020 Email regarding Monthly Update (February 2020): ASI Pruning Efforts with attachment(s) | Kosmynka; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2333 | 7/30/2020 Email regarding Re: [HOT] Out-Of-Cycle ERB Request: 1496439256 Facebook Gaming | Fischer; Haun; Kosmynka; Schiller; Apple Document Custodian; Evans | | | |
| PX-2334 | 4/6/2012 Email regarding Re: GateKeeper | Federighi; Schiller; Apple Document Custodian | | | |
| PX-2335 | 5/16/2012 Email regarding Product Security Status Jan–Mar 2012 with attachment(s) | Federighi; Apple Document Custodian | | | |
| PX-2336 | 7/24/2015 Email regarding Fwd: Intro with attachment(s) | Kosmynka; Apple Document Custodian; Lee | | FRE 602 | |
| PX-2337 | 3/13/2020 email regarding ERB Spreadsheet, Deck, Details, Stats: 03.13.2020 with attachment(s) | Haun; Kosmynka; Apple Document Custodian; Lee | | | |
| PX-2338 | 6/17/2020 Email regarding Re: Daring Fireball - The Flimsiness of "Business vs. Consumer" as a Justification for Apple's Rejection of Hey From the App Store for Not Using In-App Purchases | Kosmynka; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2339 | 2/20/2020 Email regarding Re: Amazon and VPP? with attachment(s) (cover email was withheld for privilege) | Fischer; Kosmynka; Schiller; Apple Document Custodian; Evans | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2340 | 7/25/2020 Email regarding Re: NYT story on Airbnb | Fischer; Kosmynka; Schiller; Apple Document Custodian; Evans | | | |
| PX-2341 | 10/4/2011 Email regarding Re: Providing public file format / codec interfaces for AV foundation in Zin | Federighi; Apple Document Custodian | | | |
| PX-2342 | 9/14/2020 Email regarding RE: [EXTERNAL] Checking in / xCloud on iOS | Fischer; Pruden; Apple Document Custodian; Microsoft | | | |
| PX-2343 | 10/25/2020 Email regarding Upcoming Quarterly App Store Reprice (October 2020) with attachment(s) | Gray; Pruden; Apple Document Custodian; Evans | | | |
| PX-2344 | 4/16/2013 Email regarding Approval Requested: SUZinElectricSlide 12E33a Release Notes | Federighi; Apple Document Custodian | | | |
| PX-2345 | 9/21/2015 Email regarding Re: Xcode ghost apps: nuking off user devices | Federighi; Apple Document Custodian | | | |
| PX-2346 | 2/28/2016 Email regarding Re: Seeking Approval for $30m Acquisition of SourceDNA | Cook; Federighi; Apple Document Custodian | | | |
| PX-2347 | 3/1/2019 Email regarding Re: iOS 12 Memory Issue | Federighi; Apple Document Custodian | | | |
| PX-2348 | 8/22/2019 Email regarding Re: Apple Accidentally Unpatches Vulnerability, | Federighi; Apple Document | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | Leading to New iOS 12.4 Jailbreak - MacRumors | Custodian; Lee | | | |
| PX-2349 | 9/11/2019 Email regarding Cheat Scam Money Apps on App Store | Cook; Federighi; Apple Document Custodian | | FRE 802 | |
| PX-2350 | 9/18/2020 Email regarding Re: $634K for 480 user licenses of COMPANY?? | Federighi; Apple Document Custodian; Lee | | | |
| PX-2351 | 11/15/2014 Email regarding Re: iPhone, Galaxy S5, Nexus 5, and Fire Phone fall like dominoes at Pwn2Own \| Ars Technica with attachment(s) | Federighi; Apple Document Custodian | | | |
| PX-2352 | 5/24/2013 Email regarding Re: 3rd Party Access to Maps APIs | Federighi; Schiller; Apple Document Custodian | | | |
| PX-2353 | 9/4/2018 Email regarding iOS 12 Security Guide Draft - Review Needed | Federighi; Apple Document Custodian | | | |
| PX-2354 | 9/20/2019 Email regarding iOS Security Guide Review with attachment(s) | Federighi; Apple Document Custodian | | | |
| PX-2355 | 11/8/2020 Email regarding iOS, iPadOS, macOS System Reports for the week ending October 30, 2020 with attachment(s) | Federighi; Apple Document Custodian | | | |
| PX-2356 | 10/10/2016 Email regarding iMessage is the glue that keeps me stuck to the iPhone - The Verge with attachment(s) | Federighi; Schiller; Apple Document Custodian | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2357 | 6/14/2017 Email regarding Fwd: Quality of the App Store with attachment(s) | Kosmynka; Apple Document Custodian | | FRE 802 | |
| PX-2358 | 5/11/2019 Email regarding Re: FireBase SDK private API usage? with attachment(s) | Kosmynka; Schiller; Apple Document Custodian; Lee | | FRE 602 | |
| PX-2359 | 6/12/2020 Email regarding iOS & iPadOS System Reports for the week ending May 29, 2020 with attachment(s) | Federighi; Apple Document Custodian | | | |
| PX-2360 | 1/29/2020 Email regarding RE: [EXTERNAL] Re: 3P - Xbox Game Pass | Grimm; Apple Document Custodian; Microsoft | | | |
| PX-2361 | 3/13/2020 Email regarding RE: [EXTERNAL] Xbox Console Streaming | Grimm; Apple Document Custodian; Microsoft | | | |
| PX-2362 | 11/14/2019 Email regarding Re: Epic + Apple Payment | Schmid; Apple Document Custodian | | FRE 401 | |
| PX-2363 | 1/23/2020 Email regarding FQ1'20 Earnings Update - Installed Base with attachment(s) | Schiller; Apple Document Custodian | | | |
| PX-2364 | 5/26/2020 Email regarding Kantar Smartphone KPI Report for US and China with attachment(s) | Schiller; Apple Document Custodian; Evans | | | |
| PX-2365 | 6/26/2020 Email regarding Fwd: Apple Support denying clear cut refund case | Cook; Fischer; Schiller; Apple Document | | FRE 805 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Custodian; Evans | | | |
| PX-2366 | 9/18/2020 Email regarding Search Ads Q4 FY20 Flash Report - September 11 to September 17 with attachment(s) | Cook; Fischer; Schiller; Apple Document Custodian | | | |
| PX-2367 | 9/23/2020 Email regarding Consumer Services Overview: 2020-09-22 with attachment(s) | Cook; Fischer; Schiller; Apple Document Custodian; Evans | | | |
| PX-2368 | 6/1/2019 Email regarding Fwd: Kantar CQ1'19 smartphone report - USA with attachment(s) | Cook; Apple Document Custodian; Evans | | | |
| PX-2369 | 8/5/2019 Email regarding Q4'19 M1 Final Fcst P&L Package with attachment(s). | Cook; Apple Document Custodian; Evans | | | |
| PX-2370 | 12/30/2019 WBR Search Ads KPIs FY20 Q1 Week 13 - (Confirmed Searches).pdf | Cook; Fischer; Apple Document Custodian; Cragg | | | |
| PX-2371 | 6/9/2020 Email regarding Re: Disturbingly insensitive game. | Haun; Kosmynka; Schiller; Apple Document Custodian | | FRE 802 | |
| PX-2372 | 12/21/2019 Email regarding Re: Out-Of-Cycle ERB Request: 545519333 Amazon Prime Video | Fischer; Haun; Kosmynka; Schiller; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2373 | 3/12/2019 Email regarding Re: Climate Skeptic Accuses Apple of Political Bias in Removing App | Cook; Schiller; Apple Document Custodian | | | |
| PX-2374 | 6/26/2015 Email regarding Fwd: iOS as an open platform | Cook; Schiller; Apple Document Custodian; Sweeney | | | |
| PX-2375 | 6/29/2020 Email regarding Re: Search Ads FY21 Plan - App Store Explores | Schiller; Apple Document Custodian | | | |
| PX-2376 | 2/13/2018 Email regarding iPhone buyer survey report for FY18-Q1 with attachment(s) | Cook; Schiller; Apple Document Custodian | | FRE 401 | |
| PX-2377 | 12/3/2020 iPhone owners-other Apple products and other devices use.key | Apple Document Custodian; Evans | | | |
| PX-2378 | 12/4/2020 Kantar ComTech USA CQ320 Mobile Report.key | Apple Document Custodian; Mathiowetz | | | |
| PX-2379 | 12/5/2020 iPhone Buyer FY20-Q4 - Apple and other Product Ownership (3 Dec 2020) legal.key | Apple Document Custodian; Evans | | | |
| PX-2380 | 4/20/2020 Email regarding RE: [EXTERNAL] Re: Multiple Binary Approach with attachment(s) | Grimm; Kosmynka; Pruden; Apple Document Custodian; Microsoft | | | |
| PX-2381 | 7/16/2018 iMessage | Grimm; Pruden; Apple | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Document Custodian | | | |
| PX-2382 | 4/20/2020 Email regarding RE: [EXTERNAL] Re: Multiple Binary Approach with attachment(s) | Cook; Apple Document Custodian | | | |
| PX-2383 | 9/10/2018 Email regarding Re: No. 1 paid utility in Mac App Store steals browser history, sends it to Chinese server | 9to5Mac | Federighi; Apple Document Custodian | | FRE 805 | |
| PX-2384 | 6/14/2020 Email regarding Re: ADA Video Filming | Federighi; Schiller; Apple Document Custodian | | | |
| PX-2385 | 10/1/2019 Email regarding Profitability - Follow ups with attachment(s) | Cook; Apple Document Custodian | | | |
| PX-2386 | 12/24/2015 Email regarding Re: Gaming on a Mac | Cook; Federighi; Schiller; Apple Document Custodian | | FRE 805 | |
| PX-2387 | 8/21/2020 Email regarding Fwd: App Review Escalations Chart (Policy & Escalations (P&E) + Dev Services) with attachment(s) | Kosmynka; Pruden; Apple Document Custodian | | | |
| PX-2388 | 2/23/2011 Email regarding Re: 2.22 Subscription Developer Feedback | Haun; Pruden; Schiller; Apple Document Custodian | | | |
| PX-2391 | 12/18/2019 FY20 LRF - Dec'19 | Cook; Apple Document Custodian | | | |
| PX-2392 | 2/10/2021 FY19/20 Profitability | Cook; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2393 | 7/16/2018 iMessage | Grimm; Pruden; Apple Document Custodian | | | |
| PX-2394 | 7/17/2020 Email regarding App review appeal | DownDog | | FRE 602; FRE 802 | |
| PX-2395 | 5/16/2020 Email regarding Re: 33% off subscription | DownDog | | FRE 602; FRE 802; FRE 805 | |
| PX-2396 | 6/22/2020 Email regarding Re: Incorrect subscription price | DownDog | | FRE 602; FRE 802; FRE 805 | |
| PX-2397 | 1/8/2021 Email regarding Original : Charged wrong for Black Friday deal | DownDog | | FRE 602; FRE 802; FRE 805 | |
| PX-2398 | 7/28/2020 Email regarding RE: Original : Cobranca | DownDog | | FRE 602; FRE 802; FRE 805 | |
| PX-2399 | 1/2/2021 Email regarding Original : Month free but still charged | DownDog | | FRE 602; FRE 802; FRE 805 | |
| PX-2400 | 7/28/2020 Email regarding 8 Design: Sign in with Apple | DownDog | | FRE 602; FRE 802 | |
| PX-2401 | 1/11/2021 Users and revenue proportion per platform | DownDog | | FRE 602; FRE 802 | |
| PX-2402 | 7/1/2020 Email regarding Everyone | DownDog | | FRE 602; FRE 802 | |
| PX-2403 | 12/4/2020 Email regarding Wakeout! got "App of the Year" | DownDog | | FRE 602; FRE 802 | |
| PX-2404 | 12/10/2018 Email regarding Re: Form Submission from Juliana Aconito | DownDog | | FRE 602; FRE 802; FRE 805 | |
| PX-2405 | 11/27/2018 Email regarding RE: Pro | DownDog | | FRE 602; FRE 802; FRE 805 | |
| PX-2406 | 11/27/2018 Email regarding Re: Request to cancel subscription | DownDog | | FRE 602; FRE 802; FRE 805 | |
| PX-2407 | 10/5/2018 Email regarding Re: Your receipt from Apple | DownDog | | FRE 602; FRE 802; FRE 805 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|--------------|
| PX-2408 | 5/13/2020 Email regarding auto-response | DownDog | | FRE 602; FRE 802; FRE 805 | |
| PX-2409 | 1/2/2017 Email regarding New Years Sale: Over 60% Off! | DownDog | | FRE 602; FRE 802; FRE 805 | |
| PX-2410 | 1/21/2021 Game Payments.pdf | Facebook | | FRE 602; FRE 802 | |
| PX-2411 | 7/11/2017 Email regarding Sun Valley IG Ask | Facebook | | FRE 602; FRE 802; FRE 805 | |
| PX-2412 | 2/28/2018 Email regarding Re: Instant Games - IAP messaging on iOS | Facebook | | | |
| PX-2413 | 4/19/2020 Email regarding RE: Facebook Gaming app has been rejected by Apple | Facebook | | FRE 802; FRE 805 | |
| PX-2414 | 10/18/2020 Email regarding Re: Prep for Apple meeting | Facebook | | FRE 802 | |
| PX-2415 | 11/15/2017 Email regarding Apple Items with attachment(s) | Facebook | | FRE 802 | |
| PX-2416 | 2/9/2021 Epic - Interface Switching Analysis.pdf | Facebook | | FRE 802 | |
| PX-2417 | 2/20/2019 Email regarding Re: Facebook issue with "recently played" carousel design | Facebook | | | |
| PX-2418 | 4/10/2020 Email regarding Gaming app rejection | Facebook | | FRE 802 | |
| PX-2419 | 11/24/2018 Email regarding Re: My 11 year old ran up over $1,000 in Fortnite Charges | Sweeney | | FRE 602; FRE 802; FRE 805 | |
| PX-2420 | 3/1/2019 Email regarding Re: we need a better cert process with Apple | Sweeney | | | |
| PX-2421 | 1/5/2018 Email regarding Re: Chat with Joswiak | Sweeney | | FRE 805 | |
| PX-2422 | 4/20/2018 Email regarding Epic Games -- Q1 2018 Business Report (also marked as DX-335) | Sweeney | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2423 | 7/25/2018 Email regarding Epic Games -- 2Q18 Business Report with attachment(s) | Sweeney | | | |
| PX-2424 | Epic Games Store Distribution Agreement (5/5/2020) | Sweeney | | | |
| PX-2425 | In-Game Transaction Rider to the Epic Games Store Distribution Agreement (6/10/2020) | Sweeney | | | |
| PX-2426 | Application Addendum No. 4-6 to Ubisoft/EGS Distribution Agreement (4/30/2020) | Sweeney | | | |
| PX-2427 | Amendment 1 to Ubisoft/EGS Diesel Distribution Agreement (3/15/2019). | Sweeney | | | |
| PX-2428 | Amendment 1 to Application Addendum No. 1 to Ubisoft/EGS Distribution Agreement (3/15/2019) | Sweeney | | | |
| PX-2429 | Diesel Distribution Agreement (12/31/2018) | Sweeney | | | |
| PX-2430 | Wizards of the Coast/Epic Game Store Distribution Agreement (8/19/2019) | Sweeney | | | |
| PX-2431 | Amendment 1 to Wizards of the Coast/ Epic Games Store Distribution Agreement (2/26/2020). | Sweeney | | | |
| PX-2432 | In-Game Transaction Rider to the Wizards of the Coast/Epic Game Store Distribution Agreement (1/15/2020) | Sweeney | | | |
| PX-2433 | Epic Game Store Distribution Agreement (3/30/2020) | Sweeney | | | |
| PX-2434 | In-Game Transaction Rider to the EPIC Games Store | Sweeney | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | Distribution Agreement (also marked as (DX-177) | | | | |
| PX-2435 | 10/2/2019 Email regarding Re: Chapter 2 Support Plan & Assets | Weissinger | | FRE 805 | |
| PX-2436 | 3/14/2019 Email regarding Re: Retweets of App Store | Weissinger | | FRE 805 | |
| PX-2437 | 2/19/2019 Email regarding Re: Fortnite Demo opportunity with Apple PR | Weissinger | | | |
| PX-2438 | 11/14/2018 Email regarding Re: bonus PDF(Internet mail) with attachment(s) | Sweeney | | | |
| PX-2439 | 1/16/2019 Email regarding Epic Games -- 4Q18 Business Report with attachment(s) | Sweeney | | | |
| PX-2440 | 10/2/2020 Epic Mobile Strategy 2020.pptx | Ko; Sweeney | | FRE 602 | |
| PX-2441 | 10/2/2020 Fortnite Mobile Live Updates .pptx | Weissinger | | FRE 602; FRE 802; FRE 805 | |
| PX-2442 | 10/2/2020 Mobile Business Update - Mobile FN_v2.pptx | Grant; Sweeney | | FRE 602; FRE 802; FRE 805 | |
| PX-2443 | 5/12/2020 Email regarding Q1:2020 Board Update with attachment(s) | Sweeney | | | |
| PX-2444 | 6/10/2020 Email regarding RE: [EXTERNAL] Supporting XCloud, opening stores and platforms | Sweeney | | | |
| PX-2445 | 6/29/2020 Email regarding Fwd: Issue from Australia with attachment(s) | Sweeney | | FRE 805 | |
| PX-2446 | 7/20/2020 Email regarding Fortnite Party Royale Deck with attachment(s) | Sweeney; Weissinger | | | |
| PX-2447 | 9/9/2018 Email regarding Re: Final Samsung agreement with attachment(s) | Grant; Sweeney | | FRE 602 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2448 | 6/18/2019 Email regarding Your Apple Developer Program License Agreement has been updated. | Grant | | | |
| PX-2449 | 11/12/2019 Email regarding Re: Epic + Apple Payment | Ko | | | |
| PX-2450 | 8/13/2020 Email regarding Fortnite payments | Sweeney | | | |
| PX-2451 | 4/2/2020 Email regarding PayPal RFP Submission for Epic Games with attachment(s) | Ko; Vogel | | FRE 802 | |
| PX-2452 | 5/6/2020 Email regarding RFP Payment Provider Deck with attachment(s) | Ko; Vogel | | | |
| PX-2453 | Apple Developer Program License Agreement (6/22/2020) | Apple Document Custodian | | | |
| PX-2454 | 5/8/2018 Email regarding Rant: iOS App Store search is awful | Sweeney | | FRE 802 | |
| PX-2455 | 8/4/2020 Email regarding Fwd: 2Q20 update with attachment(s) | Sweeney | | | |
| PX-2456 | 2/13/2020 Email regarding Epic Games -4Q19 with attachment(s) | Babcock; Rein; Sweeney; Evans | | | |
| PX-2457 | 6/30/2020 Email regarding Consumer Choice & Competition | Sweeney | | FRE 802 | |
| PX-2458 | 7/17/2020 Email regarding Re: Response to June 30 Email | Sweeney | | FRE 802 | |
| PX-2459 | 7/14/2020 Email regarding Fwd: Response to June 30 Email with attachment(s) | Sweeney | | | |
| PX-2460 | 12/11/2019 Email regarding Re: Volvic campaign in fortnite | Rein | | | |
| PX-2461 | 6/15/2018 Email regarding Re: Skull Trooper // Ghoul Trooper Communication | Weissinger | | FRE 802; FRE 805 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|-----------------------|------------|----------------|
| PX-2462 | 5/2/2019 Email regarding Epic Board Report 2Q19 and 2018 Annual Audited Financial Statements with attachment(s) | Sweeney | | | |
| PX-2463 | 8/7/2019 Email regarding Epic Games 2Q19 Business Report with attachment(s) | Babcock; Rein; Sweeney; Evans | | | |
| PX-2464 | 11/6/2019 Email regarding Epic Games 3Q19 Business Report with attachment(s) | Sweeney | | | |
| PX-2465 | 2/24/2020 Email regarding Re: E2 deck review w/Mackey with attachment(s) | Sweeney; Weissinger | | | |
| PX-2466 | 3/8/2020 Email regarding E2 - Hillhouse with attachment(s) | Sweeney; Weissinger | | | |
| PX-2467 | 12/29/2020 Epic Games Subsidiaries.pptx | Sweeney | | | |
| PX-2468 | 10/14/2020 iOS Submission Time Breakdown_1xaY-Jf4H7RIEnFtsC4kIE3AUCFaUbNSL9r2vNbSNCig.pptx | Grant | | FRE 802; FRE 805 | |
| PX-2469 | 10/18/2020 EGS and EGP 5 Year Plan_1QYMQ474mzVVeudCu_yDq_zLaYce0FN4uRyITf9HRxFU.pptx | Sweeney | | | |
| PX-2470 | 12/16/2020 VK and Creative - BOD slides_1Y8Grag10MuzcJhSmJqZKKfHp4C_EOWZtSZpHmKdIPCc.pptx | Sweeney | | | |
| PX-2471 | 12/16/2020 Apple Sync 11_7_18_1WpSEWjucAcfxWp7Ldxq9uhgQoim5ZVE5a_LZqeofGJc.pptx | Grant; Sweeney | | | |
| PX-2472 | 10/15/2020 Epic Games Store 5 Year P&Ls - Summary_1W3f8wP20MNmaX2809n7HtOzc7wW72Ti | Sweeney | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | hXp_ZpPLsWoo.pptx (also marked as DX-167) | | | | |
| PX-2473 | Fortnite Board Deck 1.16.20_1KAk9xeUnldUE1DTo9-JpugMnkmx4ui_45ozltQUEM00.pptx | Sweeney; Weissinger | | | |
| PX-2474 | Epic Monthly User Data Produced to Apple on January 6, 2021 (not required to be exchanged between the parties pursuant to the Stipulation and [Proposed] Order Regarding Pretrial Schedule) | Cragg | | | |
| PX-2475 | 8/12/2020 GGPD Deep Dive for GEO LT_08.12.2020.pdf | Microsoft | | FRE 602; FRE 802 | |
| PX-2476 | 8/1/2020 EXECUTIVE PORTFOLIO UPDATE - AUGUST 2020.pptx | Microsoft | | FRE 602; FRE 802 | |
| PX-2477 | CY19 Game Industry Profit vF.pptx with attached Excel | Microsoft; Evans | | FRE 602; FRE 802 | |
| PX-2478 | 1/13/2020 Microsoft Store Policies & RevShare Terms - 1.13.2020.pptx | Microsoft | | FRE 602; FRE 802 | |
| PX-2479 | 7/19/2020 AppStore_v6.pdf | Microsoft | | FRE 602; FRE 802 | |
| PX-2480 | 1/8/2021 GFN Review 010821 v3.pptx | NVIDIA | | | |
| PX-2481 | 6/22/2020 007. Apple Developer Program License Agreement.pdf | Haun; Schiller; Athey | | | |
| PX-2482 | 11/23/2010 Email regarding Re: New Kindle App Ad | Schiller; Athey | | | |
| PX-2483 | App Store Review Guidelines - Apple Developer (from www.developer.apple.com) | Fischer; Grimm; Kosmynka; Schiller; Apple Document | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | | Custodian; Athey | | | |
| PX-2484 | Apple Introduces iCloud, apple.com/ca/newsroom (6/6/2011) | Apple Document Custodian; Athey | | | |
| PX-2485 | How to cancel a subscription from Apple (from www.support.apple.com) | Apple Document Custodian; Athey | | | |
| PX-2486 | App Store Review Guidelines (from web.archive.org/web/201606 04100419/https://developer.a pple.com) | Athey | | | |
| PX-2487 | App Store Review Guidelines (from web.archive.org/web/202102 12090517if_/https://develop er.apple.com) | Athey | | | |
| PX-2488 | Updating Your App from 32-Bit to 64-Bit Architecture; Apple Developer Documentation (from www.developer.apple.com) | Apple Document Custodian; Athey | | | |
| PX-2489 | IDC Worldwide Quarterly Mobile Phone Tracker | Evans | | FRE 602; FRE 802 | |
| PX-2490 | Epic Games Data concerning Daily Active Users and New Users | Evans | | FRE 602; FRE 802 | |
| PX-2491 | iRiS:Vetting Private API Abuse in iOS Applications, CCS '15: Proceedings of the 22nd ACM SIGSAC Conference on Computer and Communications Security (10/12/2015) | Lee | | FRE 602; FRE 802 | |
| PX-2492 | Kobold: Evaluating Decentralized Access Control for Remote NSXPC Methods on iOS; 2020 IEEE | Lee | | FRE 602; FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | Symposium on Security and Privacy (SP) (5/18/2020) | | | | |
| PX-2493 | SandScout: Automatic Detection of Flaws in iOS Sandbox Profiles, CCS "16: Proceedings of the 2016 AM SIGSAC Conference on Computer and Communications Security (10/1/2016) | Lee | | FRE 602; FRE 802 | |
| PX-2494 | PiOS: Detecting Privacy Leaks in iOS Applications, NDSS Symposium (2/7/11) | Lee | | FRE 602; FRE 802 | |
| PX-2495 | Jekyll on iOS: When Benign Apps Become Evil, Proceedings of the 22nd USENIX Security Symposium (8/14/2013) | Lee | | FRE 602; FRE 802 | |
| PX-2496 | Cracking App Isolation on Apple: Unauthorized Cross-App Resource Access on MAC OS-X and iOS, CCS '15: Proceedings of the 22nd ACM SIGSAC Conference on Computer and Communications Security (10/12/2015) | Lee | | FRE 602; FRE 802 | |
| PX-2497 | Network Bandwidth Denial of Service (DoS), Encyclopedia of Cryptography and Security (2011) | Lee | | FRE 602; FRE 802 | |
| PX-2498 | Mobile Application Security Using Static and Dynamic Analysis, Machine Intelligence and Big Data Analytics for Cybersecurity Applications (12/15/2020) | Lee | | FRE 602; FRE 802 | |
| PX-2499 | Entitlements: Apple Developer Documentation | Apple Document | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | (from www.developer.apple.com) | Custodian; Lee | | | |
| PX-2500 | Themes: Human Interface Guidelines (from www.developer.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2501 | Design: Human Interface Guidelines (from www.developer.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2502 | About Information Property List Files (from www.developer.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2503 | Installed app MDM queries for Apple devices (from www.support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2504 | iOS App Reviewer - Japanese Language - Jobs at Apple (from https://jobs.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2505 | Sandboxing - Apple Support (from support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2506 | Submit your iOS and iPadOS apps to the App Store - Apple Developer (from developer.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2507 | Courses as intuitive as our products (from training.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2508 | US - Genius - Jobs at Apple (from https://jobs.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2509 | Control-Flow Integrity: Principles, Implementations, and Applications, ACM CCS (11/7/2005) | Mickens | | FRE 602; FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2510 | SandBlaster: Reversing the Apple Sandbox, cs.CR (8/15/2016) | Mickens | | | |
| PX-2511 | iOracle: Automated Evaluation of Access Control Policies in iOS, ACM ASIA CCS (6/4/2018) | Mickens | | | |
| PX-2512 | SandScout: Automatic Detection of Flaws in iOS Sandbox Profiles, ACM CCS (10/24/2016) | Mickens | | | |
| PX-2513 | Riverbed: Enforcing User-defined Privacy Constraints in Distributed Web Services, USENIX NSDI (2/26/2019) | Mickens | | | |
| PX-2514 | Native Client: A Sandbox for Portable, Untrusted x86 Native Code, IEEE Symposium on Security and Privacy (5/17/2009) | Mickens | | | |
| PX-2515 | App Sandbox Design Guide: About App Sandbox (from www.developer.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2516 | About Microsoft Security Code Analysis (from www.docs.microsoft.com) | Mickens | | | |
| PX-2517 | App Sandbox Design Guide: App Sandbox in Depth (from www.developer.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2518 | App Store Review Guidelines (from www.developer.apple.com) | Fischer; Schiller; Apple Document Custodian; Mickens | | | |
| PX-2519 | Apple Developer Enterprise Program (from www.developer.apple.com) | Federighi; Apple Document Custodian; Mickens | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2520 | Bundle IDs for native iOS and iPadOS apps in mobile device management (from https://support.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2521 | Code integrity checking (from https://docs.microsoft.com) | Mickens | | | |
| PX-2522 | Mac Technology Overview. Core OS Layer (from https://developer.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2523 | Core Services. Apple Developer Documentation (from https://developer.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2524 | Entitlements. Apple Developer Documentation (from https://developer.apple.com) | Haun; Apple Document Custodian; Mickens | | | |
| PX-2525 | File System Basics (from https://developer.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2526 | From Code to Customer (from developer.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2527 | Get to know the Finder on your Mac (from support.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2528 | Human Interface Guidelines Apple Developer (from www.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2529 | Human Interface Guidelines Security Apple Developer (from www.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2530 | Intro to distributing in-house apps. Apple Support (from www.apple.com) | Apple Document Custodian; Mickens | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2531 | macOS User Guide Open a Mac app from an unidentified developer (from support.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2532 | MDM overview for Apple devices - Apple Support (from support.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2533 | Notarizing macOS Software Before Distribution \| Apple Developer Documentation (from developer.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2534 | macOS User Guide Overview to syncing your Mac and your devices - Apple Support (from support.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2535 | Protecting the User's Privacy \| Apple Developer Documentation (from developer.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2536 | Safely open apps on your Mac (from support.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2537 | Introduction to Secure Coding Guide (from developer.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2538 | Set up Touch ID on iPhone. Apple Support (from support.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2539 | Technologies/Apple Developer Documentation (from developer.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2540 | Use the Files app on you iPhone, iPad, or IPod touch (from support.apple.com) | Apple Document Custodian; Mickens | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|--------------------|------------|---------------|
| PX-2541 | Use Touch ID on iPhone and iPad. (from support.apple.com) | Apple Document Custodian; Mickens | | | |
| PX-2542 | Windows Sandbox Configuration (from docs.microsoft.com) | Mickens | | | |
| PX-2543 | United States Population Growth by Region (from www.census.gov) | Rossi | | | |
| PX-2544 | RBC Capital Markets 2020 Consumer Survey | Rossi | | | |
| PX-2545 | Rossi survey results | Rossi | | | |
| PX-2546 | United States Population Growth by Region (from www.census.gov) | Rossi | | | |
| PX-2547 | Rossi Survey Results | Rossi | | | |
| PX-2548 | Rossi Survey Results | Rossi | | | |
| PX-2549 | Rossi Survey Results | Rossi | | | |
| PX-2550 | Rossi Survey Results | Rossi | | | |
| PX-2551 | How Apple's Apps Topped Rivals in the App Store It Controls, The New York Times (9/9/2019) | Schiller | | FRE 802; FRE 602 | |
| PX-2552 | 11/19/2020 Roblox - Registration Statement on Form S-1.pdf | Forstall | | FRE 802; FRE 602 | |
| PX-2553 | Declaration of Philip Schiller in Support of Apple's Opposition to Preliminary Injunction | Schiller | | | |
| PX-2554 | The App Store changed the way we buy software. Can Apple do it again? (from www.theverge.com) | Schiller | | | |
| PX-2555 | The New App Store: Subscription Pricing, Faster Approvals, and Search Ads | Schiller | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | (from www.daringfireball.net) | | | | |
| PX-2556 | Dkt 037-1 - 2020.08.21 - Declaration of Philip Schiller - Exhibit A, Developer Agreement | Apple Document Custodian | | | |
| PX-2557 | Dkt 037-2 - 2020.08.21 - Declaration of Philip Schiller - Exhibit B, Developer Program License Agreement | Apple Document Custodian | | | |
| PX-2558 | Dkt 037-3 - 2020.08.21 - Declaration of Philip Schiller - Exhibit C, App Store Review Guidelines | Apple Document Custodian | | | |
| PX-2559 | Dkt 037-8 - 2020.08.21 - Declaration of Philip Schiller - Exhibit H, August 14, 2020 letter from Appp Store Review | Apple Document Custodian | | | |
| PX-2560 | Dkt 037-9 - 2020.08.21 - Declaration of Philip Schiller - Exhibit I, August 13, 2020 Letter from App Store Review | Apple Document Custodian | | | |
| PX-2561 | TV Search– Apple App Store Search.pdf | Schiller | | | |
| PX-2562 | Music, Compass, Podcast Searches – Apple App Store Search.pdf | Schiller | | | |
| PX-2563 | Roblox Home Page.pdf | Schiller | | | |
| PX-2564 | Coalition for App Fairness, Leading App Developers Form The Coalition for App Fairness to Promote Competition and Protect Innovation on Digital Platforms (marked as deposition exhibit DX-4) | Match | | | |
| PX-2565 | Tinder's parent company criticizes Apple over App Store, Axios (6/17/2020) | Match | | FRE 805 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|-----------------------|------------|----------------|
| | (marked as deposition exhibit DX-5) | | | | |
| PX-2566 | Alibaba Form 20-F for the fiscal year ended March 31, 2016 | Barnes | | FRE 401 | |
| PX-2567 | Alibaba Form 20-F for the fiscal year ended March 31, 2017 | Barnes | | FRE 401 | |
| PX-2568 | Alibaba Form 20-F for the fiscal year ended March 31, 2018 | Barnes | | FRE 401 | |
| PX-2569 | Alibaba Form 20-F for the fiscal year ended March 31, 2019 | Barnes | | FRE 401 | |
| PX-2570 | Alibaba Form 20-F for the fiscal year ended March 31, 2020 | Barnes | | FRE 401 | |
| PX-2571 | Alphabet Form 10-K for the fiscal year ended December 31, 2019 | Barnes | | FRE 401 | |
| PX-2572 | Amazon Form 10-K for the year ended December 31, 2019 | Barnes | | FRE 401 | |
| PX-2573 | Apple Form 10-K, for the fiscal year ended September 30, 2020 | Barnes | | | |
| PX-2574 | B2W Digital Earnings Release for the fiscal year ended December 31, 2019 | Barnes | | FRE 401 | |
| PX-2575 | eBay Form 10-K for the fiscal year ended December 31, 2015 | Barnes | | FRE 401 | |
| PX-2576 | eBay Form 10-K for the fiscal year ended December 31, 2016 | Barnes | | FRE 401 | |
| PX-2577 | eBay Form 10-K for the fiscal year ended December 31, 2017 | Barnes | | FRE 401 | |
| PX-2578 | eBay Form 10-K for the fiscal year ended December 31, 2018 | Barnes | | FRE 401 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|---------------|
| PX-2579 | eBay Form 10-K for the fiscal year ended December 31, 2019 | Barnes | | FRE 401 | |
| PX-2580 | eBay Form 10-Q for period ended September 30, 2020 | Barnes | | FRE 401 | |
| PX-2581 | Etsy Form 10-K for the fiscal year ended December 31, 2015 | Barnes | | FRE 401 | |
| PX-2582 | Etsy Form 10-K for the fiscal year ended December 31, 2016 | Barnes | | FRE 401 | |
| PX-2583 | Etsy Form 10-K for the fiscal year ended December 31, 2017 | Barnes | | FRE 401 | |
| PX-2584 | Etsy Form 10-K for the fiscal year ended December 31, 2018 | Barnes | | FRE 401 | |
| PX-2585 | Etsy Form 10-K for the fiscal year ended December 31, 2019 | Barnes | | FRE 401 | |
| PX-2586 | Farfetch Form 20-F for the fiscal year ended December 31, 2019 | Barnes | | FRE 401 | |
| PX-2587 | MercadoLibre Form 10-K for the fiscal year ended December 31, 2015 | Barnes | | FRE 401 | |
| PX-2588 | MercadoLibre Form 10-K for the fiscal year ended December 31, 2016 | Barnes | | FRE 401 | |
| PX-2589 | MercadoLibre Form 10-K for the fiscal year ended December 31, 2017 | Barnes | | FRE 401 | |
| PX-2590 | MercadoLibre Form 10-K for the fiscal year ended December 31, 2018 | Barnes | | FRE 401 | |
| PX-2591 | MercadoLibre Form 10-K for the fiscal year ended December 31, 2019 | Barnes | | FRE 401 | |
| PX-2592 | Rakuten Annual Report for the year ended December 31, 2014 | Barnes | | FRE 401 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2593 | Rakuten Annual Report for the year ended December 31, 2015 | Barnes | | FRE 401 | |
| PX-2594 | Rakuten Annual Report for the year ended December 31, 2016 | Barnes | | FRE 401 | |
| PX-2595 | Rakuten Annual Report for the year ended December 31, 2017 | Barnes | | FRE 401 | |
| PX-2596 | Rakuten Annual Report for the year ended December 31, 2018 | Barnes | | FRE 401 | |
| PX-2597 | Rakuten Annual Report for the year ended December 31, 2019 | Barnes | | FRE 401 | |
| PX-2598 | Rakuten Earning Release for the year ended December 31, 2014 | Barnes | | FRE 401 | |
| PX-2599 | Rakuten Earning Release for the year ended December 31, 2015 | Barnes | | FRE 401 | |
| PX-2600 | Rakuten Earning Release for the year ended December 31, 2016 | Barnes | | FRE 401 | |
| PX-2601 | Rakuten Earning Release for the year ended December 31, 2017 | Barnes | | FRE 401 | |
| PX-2602 | Rakuten Earning Release for the year ended December 31, 2018 | Barnes | | FRE 401 | |
| PX-2603 | Rakuten Earning Release for the year ended December 31, 2019 | Barnes | | FRE 401 | |
| PX-2604 | Tamedia Annual Report for the year ended December 31, 2016 | Barnes | | FRE 401 | |
| PX-2605 | TX Group Annual Results 2019 | Barnes | | FRE 401 | |
| PX-2606 | Population Estimates by Age, sex, Race and Hispanic Origin (from www.census.gov) | Rossi | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2607 | 9/8/2020 FINAL FB Response to DSA Consultations | Facebook | | | |
| PX-2608 | Paid Online Events for Small Business Recovery (8/14/2020) | Facebook | | | |
| PX-2609 | Screenshot of the Membership Information that is displayed when logged into the Apple Developer Program account with the Team Name "Epic Games, Inc." | Grant | | | |
| PX-2610 | Screenshot of the Membership Information that is displayed when logged into the Apple Developer Program account with the Team Name "Epic Games International, S.a.r.l." | Grant | | | |
| PX-2611 | Screenshot of the Membership Information that is displayed when logged into the Apple Developer Program account with the Team Name "Psyonix LLC" | Grant | | | |
| PX-2612 | Screenshot of the Membership Information that is displayed when logged into the Apple Developer Program account with the Team Name "Quixel AB" | Grant | | | |
| PX-2613 | Screenshot of the Membership Information that is displayed when logged into the Apple Developer Program account with the Team Name "KA-RA SARL" | Grant | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2614 | Screenshot of the Membership Information that is displayed when logged into the Apple Developer Program account with the Team Name "Life on Air, Inc," with an address in Texas. | Grant | | | |
| PX-2615 | Screenshot of the Membership Information that is displayed when logged into the Apple Developer Program account with the Team Name "Life on Air, Inc," with an address in California. | Grant | | | |
| PX-2616 | Screenshot of the Membership Information displayed when logged into the Developer Enterprise Program account belonging to Epic Games, Inc. | Grant | | | |
| PX-2617 | Screenshot of the Membership Information displayed when logged into the Developer Enterprise Program account belonging to Life on Air, Inc. | Grant | | | |
| PX-2618 | Apple Developer Agreement | Grant | | | |
| PX-2619 | Apple Developer Program License Agreement | Grant | | | |
| PX-2620 | Apple Developer Enterprise Program License Agreement | Grant | | | |
| PX-2621 | Schedule 2 to Apple Developer Program License Agreement | Grant | | | |
| PX-2622 | Xcode and Apple SDKs Agreement | Grant | | | |
| PX-2623 | Apple's App Store Review Guidelines (last accessed Sept. 4, 2020), | Apple Document Custodian; | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | https://developer.apple.com/appstore/review/guidelines/ | Grant; Sweeney | | | |
| PX-2624 | Down Dog FAQ (from www.downdogapp.com) | DownDog | | FRE 802; FRE 602 | |
| PX-2625 | Down Dog on Twitter Wow! (from www.twitter.com) | DownDog | | FRE 802; FRE 602 | |
| PX-2626 | 2Checkout, Pricing - Sell Worldwide Without a Hassle (from www.2checkout.com) | Evans | | | |
| PX-2627 | Activision Blizzard SEC Form 10-K for the fiscal year ended December 31, 2010 | Evans | | | |
| PX-2628 | AdMob Mobile Metrics Report June 2009 (from metrics.admob.com) | Evans | | | |
| PX-2629 | AdMob Mobile Metrics Report February 2010 (from metrics.admob.com) | Evans | | | |
| PX-2630 | AdMob Mobile Metrics Report January 2010 (from metrics.admob.com) | Evans | | | |
| PX-2631 | AdMob Mobile Metrics Report March 2010 (from metrics.admob.com) | Evans | | | |
| PX-2632 | AdMob Mobile Metrics Metrics Highlights May 2010 (from metrics.admob.com) | Evans | | | |
| PX-2633 | AdMob Mobile Metrics Report November 2009 (from metrics.admob.com) | Evans | | | |
| PX-2634 | Adyen selected by Uber as a global 3D Secure solution provider (from adyen.com) | Evans | | | |
| PX-2635 | Adyen, "Our Customers" (from adyen.com) | Evans | | | |
| PX-2636 | Adyen, "Our Solution, Reporting" (from adyen.com) | Evans | | | |
| PX-2637 | Adyen, "Our Story" (from adyen.com) | Evans | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|----------------------|------------|---------------|
| PX-2638 | Postmates Selects Adyen as an Additional Payments Processing Partner (from adyen.com) | Evans | | | |
| PX-2639 | Choosing a Payment service provider (from adyen.com) | Evans | | | |
| PX-2640 | Adyen, Network (from adyen.com) | Evans | | | |
| PX-2641 | Alcatel Lucent, "LTE, The Best Thing to Happen to Wireless Networks" (from web.archive.org/web/20120511122140/http://www2.alcatel-lucent.com) (2/27/2012) | Evans | | | |
| PX-2642 | The History Of WWDC, Apple's Biggest Announcements (from www.cultofmac.com) (6/8/2012) | Evans | | | |
| PX-2643 | Early digital subscription models (from www.americanpressinstitute.org) | Evans | | | |
| PX-2644 | Mobile First, Web Second - Instagram Finally Lets Users Have Functional Web Profiles (from techcrunch.com) (11/5/2012) | Evans | | | |
| PX-2645 | Amazon Appstore App for Android (from www.amazon.com) | Evans | | | |
| PX-2646 | Amazon Pay (from www.amazon.com) | Evans | | | |
| PX-2647 | Amazon Pay, "Support" (from pay.amazon.com) | Evans | | | |
| PX-2648 | "iPhone vs. Android, Which Is Better for You" The New York Times (1/27/2021) | Evans | | | |
| PX-2649 | "Microsoft Brings Third-Party Desktop Apps to the Windows Store," Engadget (9/15/2016) | Evans | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2650 | "5 reasons every small business should have an iPhone app," Bizness Apps (2/9/2011) | Evans | | | |
| PX-2651 | "Study Reveals Android Users Are Less Likely to Make In-App Purchases Compared to iOS," WCCF Tech (8/21/2018) | Evans | | | |
| PX-2652 | App Annie (2018) The Data Behind 10 Years of the iOS App Store | Evans | | | |
| PX-2653 | App Annie (2019) "The State of Mobile 2019" | Evans | | | |
| PX-2654 | App Annie (2020) "State of Mobile 2020" | Evans | | | |
| PX-2655 | App Annie (2020) "The State of Mobile 2020 Top App & Company Rankings" | Evans | | | |
| PX-2656 | Sample Subscriber Report (from help.apple.com/app-store-connect) | Apple Document Custodian; Evans | | | |
| PX-2657 | AppBrain, "Number of available applications in the Google Play Store from December 2009 to September 2020," Statista (9/25/2020) | Evans | | | |
| PX-2658 | AppInChina, "Accepting Payments in China" | Evans | | | |
| PX-2659 | The AppInChina App Store Index from AppInChina online | Evans | | | |
| PX-2660 | The AppInChina Game Store Index from AppInChina online | Evans | | | |
| PX-2661 | 9/4/2020 Apple Developer Program License Agreement, 3.4, Ex. K to Declaration of Brent Byars in Support of Epics Motion for a | Evans | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|-------------------|---------------------|------------|---------------|
| | Preliminary Injunction, September 4, 20.pdf | | | | |
| PX-2662 | Choosing a Membership (from developer.apple.com) | Apple Document Custodian; Evans | | | |
| PX-2663 | Purchase and Activation (from developer.apple.com) | Apple Document Custodian; Evans | | | |
| PX-2664 | iPhone Owners Spend 55% More Time on their Phone than Android Users, AppleInsider (5/29/2013) | Evans | | | |
| PX-2665 | Apple Launches Subscriptions on the App Store, Apple Newsroom (2/15/2011) | Evans | | | |
| PX-2666 | Apple services entertain, inform, and connect the world in unprecedented year, Apple Newsroom (1/6/2021) | Evans | | | |
| PX-2667 | Apple's App Store Downloads Top Two Billion, Apple Newsroom (9/28/2009) | Evans | | | |
| PX-2668 | Apple SEC Form 10-K for the fiscal year ended September 28, 2019 | Evans | | | |
| PX-2669 | Leave Family Sharing (from support.apple.com) | Apple Document Custodian; Evans | | | |
| PX-2670 | Play Audio on Homepod using an iOS or iPadOS device (from support.apple.com) | Apple Document Custodian; Evans | | | |
| PX-2671 | Sync content between your Mac and iPhone or iPad (from support.apple.com) | Apple Document Custodian; Evans | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2672 | Use Continuity to connect your Mac, iPhone, iPad, iPod touch, and Apple Watch (from support.apple.com) | Apple Document Custodian; Evans | | | |
| PX-2673 | Use Quick Start to transfer data to a new iPhone, iPad, or iPod touch (from support.apple.com) | Apple Document Custodian; Evans | | | |
| PX-2674 | App Store Review Guidelines, Apple Developer, (12/18/2017) | Schiller; Evans | | | |
| PX-2675 | App Store Review Guidelines, Apple Developer (12/21/2017) | Schiller; Evans | | | |
| PX-2676 | App Store Review Guidelines, App Store Resource Center (9/10/2010) | Schiller; Evans | | | |
| PX-2677 | Apple announces App Store Small Business Program, Apple (11/18/2020) | Evans | | | |
| PX-2678 | Apple Introduces the New iPhone 3G, Apple (6/9/2008) | Evans | | | |
| PX-2679 | Apple Launches the iTunes Music Store, Apple (4/28/2003) | Evans | | | |
| PX-2680 | Apple, "Apple One (1) Year Limited Warranty" (from www.apple.com) | Apple Document Custodian; Evans | | | |
| PX-2681 | Apple Reinvents the Phone with iPhone, Apple (1/9/2007) | Evans | | | |
| PX-2682 | Change, add, or remove Apple ID payment methods, Apple Support (3/7/2021) | Evans | | | |
| PX-2683 | Family Sharing, Apple (3/7/2021) | Federighi; Evans | | | |
| PX-2684 | How apps, content, and subscriptions from Apple are billed, Apple Support (3/7/2021) | Gray; Evans | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2685 | iOS 12 introduces new features to reduce interruptions and manage Screen Time, Apple (6/4/2018) | Federighi; Evans | | | |
| PX-2686 | iPhone Premieres This Friday Night at Apple Retail Stores, Apple (6/28/2007) | Evans | | | |
| PX-2687 | Payment methods that you can use with your Apple ID, Apple Support (3/7/2021) | Evans | | | |
| PX-2688 | Statement by Apple on App Store Review Guidelines, Apple (9/9/2010) | Evans | | | |
| PX-2689 | Third Party Applications on the iPhone, Apple (10/17/2007) | Schiller; Evans | | | |
| PX-2690 | Where can I use my Apple ID? - Apple Support (from support.apple.com) | Gray; Apple Document Custodian; Evans | | | |
| PX-2691 | App Store Review Guidelines - Apple Developer (from developer.apple.com) | Apple Document Custodian; Evans | | | |
| PX-2692 | Apple - Software (from web.archive.org/web/200011 10051500/http://www.apple.com) | Federighi; Evans | | FRE 602 | |
| PX-2693 | Apps Flyer, "Lifetime Value, The Cornerstone of App Marketing (2018 LTV Benchmarks)" | Facebook; Evans | | | |
| PX-2694 | Aptoide 9.17.3.0 Download Android APK (from aptoide.en.aptoide.com) | Kosmynka; Evans | | | |
| PX-2695 | Adyen IPO: Everything you need to know about the $8 billion fintech company, CNBC (6/13/2018) | Evans | | | |
| PX-2696 | Developers react to iOS 7 and being "Sherlocked" at | Fischer; Grimm; Kosmynka; | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | WWDC 2013, Ars Technica (6/11/2013) | Pruden; Schiller; Evans | | | |
| PX-2697 | Americans Split on How Often They Upgrade Their Smartphones, Gallup (7/8/2015) | Schiller; Evans | | FRE 802; FRE 602 | |
| PX-2698 | Merchant Account Fees and Payment Gateway Pricing (from www.authorize.net) | Gray; Evans | | FRE 802; FRE 602 | |
| PX-2699 | Apple News+ sign-up screen violates App Store guidelines, says ex-Apple developer, 9 to 5 Mac (3/28/2019) | Fischer; Schiller; Evans | | FRE 802; FRE 602 | |
| PX-2700 | Opinion: Apple badly needs to fix App Store search, but not by paid replacements, 9 to 5 Mac (5/13/2016) | Evans | | FRE 802 | |
| PX-2701 | Supporting BB10 and BBOS Customers and Rewarding Your Loyalty (from blogs.blackberry.com) | Evans | | | |
| PX-2702 | Snapfish Case Study (from www.braintreepayments.com) | Evans | | FRE 802 | |
| PX-2703 | Uber Case Study (from www.braintreepayments.com) | Evans | | FRE 802 | |
| PX-2704 | Drive Higher Conversion (from www.braintreepayments.com) | Evans | | FRE 802 | |
| PX-2705 | Game-changing fraud protection (from www.braintreepayments.com) | Gray; Evans | | FRE 802; FRE 602 | |
| PX-2706 | Pricing (from www.braintreepayments.com) | Gray; Evans | | FRE 802; FRE 602 | |
| PX-2707 | Reach More Buyers in More Places (from | Evans | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | www.braintreepayments.com) | | | | |
| PX-2708 | IPhone 11 and 11 Pro Review: Thinking Differently in the Golden Age of Smartphones, New York Times (4/15/2020) | Evans | | FRE 802 | |
| PX-2709 | Apple: App Store Runs Just Above Break Even, The Mac Observer (2/23/2011) | Cook; Schiller; Evans | | FRE 802 | |
| PX-2710 | Braintree Announces International Expansion of Online and Mobile Payment Services, Business Wire (6/5/2012) | Gray; Evans | | FRE 802; FRE 602 | |
| PX-2711 | Braintree Launches Card-Not-Present End-to-End Encryption Solution, Business Wire (1/13/2011) | Gray; Evans | | FRE 802; FRE 602 | |
| PX-2712 | Will I lose my profile or subscription information if I switch to a new phone? (from support.calm.com) | Federighi; Gray; Evans | | FRE 602 | |
| PX-2713 | 64 million smart phones shipped worldwide in 2006, Canalys (2/12/2007) | Evans | | | |
| PX-2714 | Apple says apps will be required to offer 'Sing in with Apple' if they support other sign in platforms, 9to5mac (6/3/2019) | Evans | | | |
| PX-2715 | Apple finally brings free trials to App Store (from www.cultofmac.com) | Fischer; Schiller; Evans | | FRE 802; FRE 602 | |
| PX-2716 | 9/22/2016 Chase, "Walmart to process payments through ChaseNet," September 22, 2016 | Evans | | | |
| PX-2717 | iOS app success is a "lottery" : 60% (or more) of developers don't break even (from https://arstechnica.com) | Fischer; Schiller; Evans | | FRE 802; FRE 602 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2718 | Apple says losing Lightning port will create waste, BBC News (1/23/2020) | Evans | | | |
| PX-2719 | "Spotify urges iPhone customers to stop paying through Apple's App Store," The Verge (7/8/2015) | Gray; Haun; Evans | | FRE 802; FRE 602 | |
| PX-2720 | What is AppCoins (APPC)? Future of APPC Cryptocurrency and know how to buy APPC (from https://coinswitch.co) | Evans | | | |
| PX-2721 | Comscore (2012) "Mobile Future in Focus" | Evans | | | |
| PX-2722 | Comscore (2013) "The Digital World in Focus" | Evans | | | |
| PX-2723 | Comscore (2014) The U.S. Mobile App Report | Evans | | | |
| PX-2724 | Comscore (2017) The 2017 U.S. Mobile App Report | Evans | | | |
| PX-2725 | ComScore (2019) 'Global State of Mobile' | Evans | | | |
| PX-2726 | ComScore (2020) "The State of OTT" | Evans | | | |
| PX-2727 | Comscore, "U.S. Smartphone Penetration Surpassed 80 Percent in 2016," (2/3/2017) | Evans | | | |
| PX-2728 | Criteo, "Global Commerce Review," (9/18/2018) | Evans | | | |
| PX-2729 | Build it and they will embrace it, Deloitte Insights (from www.deloitte.com) | Schiller; Evans | | FRE 802; FRE 602 | |
| PX-2730 | ANTITRUST PROCEDURE Council Regulation (EC) 1/2003 (from https://ec.europe.eu) | Evans | | | |
| PX-2731 | DC, "IDC Quarterly Personal Computing Device Tracker 2020 Q2 Final Historical" | Evans | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2732 | Tinder's parent company criticizes Apple over App Store, Axios (June 17, 2020) | Match; Evans | | | |
| PX-2733 | Apple's latest opens a developers' playground, New York Times (7/10/2008) | Cook; Federighi; Fischer; Friedman; Gray; Grimm; Kosmynka; Pruden; Schmid; Evans | | | |
| PX-2734 | Shaping of the 4G Revolution (from www.gsmhistory.com) | Evans | | | |
| PX-2735 | Newzoo Global Mobile Market Dataset August 2020.xlsx | Evans | | | |
| PX-2736 | Consumers and Mobile Apps in the U.S. All About Android and Apple iOS (from www.nielsen.com) | Evans | | | |
| PX-2737 | The Nielsen Total Audience Report Hub (from www.nielsen.com) | Evans | | | |
| PX-2738 | Chapter One: A Portrait of Smartphone Ownership (www.pewresearch.org) | Evans | | | |
| PX-2739 | Smartphone ownership on the rise in emerging economies (www.pewresearch.org) | Evans | | | |
| PX-2740 | Digital connectivity growing rapidly in emerging economies (from www.pewresearch.org) | Evans | | | |
| PX-2741 | Demographics of Mobile Device Ownership and Adoption in the United States (from www.pewresearch.org) | Evans | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2742 | Sensortower, Consumer Spending in Mobile Apps Grew 17% in 2019 to Exceed $83 billion Globally (1/6/2020) | Evans | | | |
| PX-2743 | SensorTower, Global App Revenue Grew 23% in 2018 to More Than $71 Billion on iOS and Google Play. (1/16/2019) | Evans | | | |
| PX-2744 | Sensortower, Gloval App Revenue Grew 35% in 2017 to Nearly $60 Billion (1/5/2018) | Evans | | | |
| PX-2745 | SensorTower, Global Consumer Spending in Mobile Apps Reached a Record $111 Billion in 2020, Up 30% from 2019 (1/4/2021) | Evans | | | |
| PX-2746 | SetApp, Annual Setapp Mac Market Survey 2018 (from https://setapp.com) | Evans | | | |
| PX-2747 | Pew Research Center: Smartphone Ownership is Growing Rapidly Round the World, but not Always Equally (2/5/2019) | Evans | | | |
| PX-2748 | Snapchat SEC Form S-1 Registration Statement (Third Amendment) | Evans | | | |
| PX-2749 | GSMA, The Mobile Economy 2020 | Evans | | | |
| PX-2750 | GSMA, The Mobile Economy China 2020 | Evans | | | |
| PX-2751 | GSMA, The Mobile Economy North America 2020 | Evans | | | |
| PX-2752 | U.S. House Judiciary Subcommittee on Antitrust, Commercial and Administrative Law, Investigation of Competition | Evans | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | in Digital Markets, Majority Staff Report and Recommendations | | | | |
| PX-2753 | Ubisoft 2013 Annual Report | Evans | | | |
| PX-2754 | Ubisoft Entertainment SA ENXTPA:UBI FY 2020 Earnings Call Transcripts, S&P Global (5/14/2020) | Evans | | | |
| PX-2755 | US Bureau of Labor Statistics, Consumer Expenditure Survey | Evans | | | |
| PX-2756 | 3/6/2008 Steve Jobs introduces App Store - iPhone Software Roadmap Event (2008) with attached transcript (Epic intends to show the portions that correspond to the following citations from the transcript: 2:1-6; 3:1-4; 18:5-7; 20:3-21:13; 25:2-8; 25:9-26:12; 27:1-4; 56:9-18; 58:16-59:5; 59:14-60:5; 62:4-13) | Cook; Federighi; Fischer; Forstall; Grimm; Kosmynka; Pruden; Schiller; Apple Document Custodian | | | |
| PX-2757 | Admob, "AdMob Mobile Metrics Report," December 2009 | Evans | | | |
| PX-2758 | Admob, "AdMob Mobile Metrics Report," July 2009 | Evans | | | |
| PX-2759 | 4/1/2010 Admob, "AdMob Mobile Metrics Report," | Evans | | | |
| PX-2760 | Affeldt, Pauline, Lapo Filistrucchi, Damien Geradin, and Eric van Damme (2014) "Market Definition in Two-Sided Markets Theory and Practice" | Evans | | | |
| PX-2761 | Apple Inc., Q1 2010 Earnings Call, Jan-25-2010 | Evans | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2762 | Activision Blizzard 2014 Q3 Earnings Call Transcript, November 4, 2014 | Evans | | | |
| PX-2763 | Activision Blizzard, Inc., Q3 2018 Earnings Call, Nov 08, 2018 | Evans | | | |
| PX-2764 | Activision Blizzard, Inc. - Analyst/Investor Day (11/6/2015) | Evans | | | |
| PX-2765 | Admob, AdMob Mobile Metrics Report, August 2009 | Evans | | | |
| PX-2766 | ComScore (2016) Cross-Platform Future in Focus U.S. 2016 | Evans | | | |
| PX-2767 | Comscore (2016) The 2016 Mobile App | Evans | | | |
| PX-2768 | CTIA Wireless Industry Indices Year-End 2016 - Roche and Malarkey (2017) | Evans | | | |
| PX-2769 | Electronic Arts Inc., Q1 2012 Earnings Call, Jul 26, 2011 | Evans | | | |
| PX-2770 | Electronic Arts Inc., Q1 2013 Earnings Call, Jul 31, 2012 | Evans | | | |
| PX-2771 | Apple Inc., Q4 2013 Earnings Call, Oct 28, 2013 | Evans | | | |
| PX-2772 | The evolution of Apple's iPhone, Computerworld (10/15/2020) | Evans | | | |
| PX-2773 | 10/25/2010 Email regarding Re: Top 100 - A | Schiller | | FRE 901 | |
| PX-2774 | iPhone 12 | Grant; Sweeney | | FRE 401; FRE 403 | |
| PX-2775 | MacBook Pro 16-inch | Grant; Sweeney | | FRE 401; FRE 403 | |
| PX-2776 | Nintendo Switch | Grant; Sweeney | | FRE 401; FRE 403 | |
| PX-2777 | PlayStation 5 | Grant; Sweeney | | FRE 401; FRE 403 | |
| PX-2778 | Xbox Series X | Grant; Sweeney | | FRE 401; FRE 403 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2779 | iPad 10.2-inch | Grant; Sweeney | | FRE 401; FRE 403 | |
| PX-2780 | Save Big During the Epic Games Store Holiday Sale - YouTube (from: www.youtube.com) 1.2 with attached video and transcript (Epic intends to show the entire video) | Allison; Sweeney | | | |
| PX-2781 | Houseparty Brings Video Chat to Fortnite (from www.epicgames.com) with attached video and transcript (Epic intends to show the entire video) | Sweeney | | | |
| PX-2782 | Fortnite Chapter 2 Season 4 Overview (from www.epicgames.com) with attached video and transcript (Epic intends to show the entire video) | Sweeney; Weissinger | | | |
| PX-2783 | The Star Wars Imperial Army Has Arrived in Fortnite from: www.epicgames.com) with attached video and transcript (Epic intends to show the entire transcript) | Sweeney; Weissinger | | | |
| PX-2784 | Game Recognize Game (from www.epicgames.com) with attached video and transcript (Epic intends to show the entire video) | Sweeney; Weissinger | | | |
| PX-2785 | Announcing Fortnite Battle Royale for Mobile (from www.epicgames.com) with attached video and transcript (Epic intends to show the entire video) | Grant; Sweeney | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2786 | Dillon Francis Steve Aoki and deadmau5 Invite You to the Party Royale Premiere (from www.epicgames.com) with attached video and transcript (Epic intends to show the entire transcript) | Sweeney | | | |
| PX-2787 | The Fortnite Mega Drop - Permanent Discounts Up to 20 (from www.epicgames.com) | Grant | | FRE 802; FRE 602 | |
| PX-2788 | About Face ID Advanced Technology (from www.support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2789 | Business Operations (from www.stripe.com) | Lee | | FRE 802; FRE 403; FRE 602 | |
| PX-2790 | App Store Review Guidelines (from www.developer.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2791 | App Store Support (from www.support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2792 | Apple Security Bounty (from www.developer.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2793 | Application Signing (from www.source.android.com) | Lee | | | |
| PX-2794 | How Credit Card Companies Detect Fraud, CNBC (3/30/2012) | Lee | | FRE 802; FRE 602 | |
| PX-2795 | 11/4/2020 Certification Practice Statement.pdf | Lee | | | |
| PX-2796 | Cryptographic Module Validation Program (from www.csrc.nist.gov) | Lee | | FRE 602; FRE 802 | |
| PX-2797 | Cryptographic Module Validation Program Search | Lee | | FRE 602; FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | Results (from www.csrc.nist.gov) | | | | |
| PX-2798 | Developer ID (from www.support.apple.com) | Apple Document Custodian; Lee | | FRE 602; FRE 802 | |
| PX-2799 | Fight fraud with the strength of the Stripe network (from www.stripe.com) | Lee | | FRE 602; FRE 802 | |
| PX-2800 | Get a code signing certificate (from www.docs.microsoft.com) | Lee | | FRE 602; FRE 802 | |
| PX-2801 | Get started with a supervised iPhone, iPad, or iPod touch (from support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2802 | Handbook of Financial Cryptography and Security, CRC Press | Lee | | FRE 602; FRE 802 | |
| PX-2803 | Hardware Security Module Definition (from www.avinetworks.com) | Lee | | FRE 602; FRE 802 | |
| PX-2804 | How 18 Malware Apps Snuck Into Apple's App Store (from www.wired.com) | Lee | | FRE 602; FRE 802 | |
| PX-2805 | How Catalina handles app first run (from www.eclecticlight.com) | Lee | | FRE 602; FRE 802 | |
| PX-2806 | Hearthstone has been updated. Please download the latest version (from www.hearthstone.com) | Lee | | FRE 602; FRE 802 | |
| PX-2807 | If your iPhone, iPad, or iPod touch is lost or stolen (from www.support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2808 | In-app Payments SDK – Build on iOS (from www.developer.squareapp.com) | Lee | | FRE 602; FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2809 | How Large is the Apple App Store Ecosystem?, Analysis Group (6/15/2020) | Lee | | FRE 602; FRE 802 | |
| PX-2810 | iTunes Store and Privacy (from www.support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2811 | Jekyll on iOS - When Benign Apps Become Evil, USENIX Association (8/14/2013) | Lee | | | |
| PX-2812 | Macintosh Updates (from www.adobe.com) | Lee | | FRE 602; FRE 802 | |
| PX-2813 | macOS Code Signing In Depth (from www.developer.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2814 | Maintaining Payment Security (from:pcisecuritystandards.org) | Lee | | FRE 602; FRE 802 | |
| PX-2815 | Apple macOS Big Sur Review, PC Mag (12/12/2020) | Lee | | FRE 802; FRE 602 | |
| PX-2816 | Notarizing macOS Software Before Distribution (from www.developer.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2817 | Security Settings iPhone Thieves Hate, Lifewire (2/20/2020) | Lee | | FRE 802; FRE 602 | |
| PX-2818 | OS X - About the "Are you sure you want to open it?" alert (File Quarantine / Known Malware Detection) (from www.web.archive.org/web/20140913234215/http://support.apple.com) | Lee | | | |
| PX-2819 | Outsmarting Fraudsters with Advanced Analytics (from www.usa.visa.com) | Lee | | FRE 802; FRE 602 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|--------------------|------------|---------------|
| PX-2820 | Overview to syncing your Mac and your devices (from www.support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2821 | PCI Compliance - What You Need to Know (from www.squareup.com) | Lee | | FRE 802; FRE 602 | |
| PX-2822 | PCI DSS Quick Reference Guide, PCI Standards Security Council | Lee | | FRE 802; FRE 602 | |
| PX-2823 | PCI FAQs (from www.pcicomplianceguide.org) | Lee | | FRE 802; FRE 602 | |
| PX-2824 | PCI Security (from www.pcisecuritystandards.org) | Lee | | FRE 802; FRE 602 | |
| PX-2825 | Preparing your infrastructure to deploy in-house apps (from www.support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2826 | Protecting against malware in macOS (from www.support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2827 | Providing updated in-house apps for Apple devices (from www.support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2828 | Requirements and Security Assessment Procedures Version 3.2.1, PCI Security Standards Council | Lee | | FRE 602; FRE 802 | |
| PX-2829 | Safely open apps on your Mac - Apple Support (from www.support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2830 | Security. Built right in. (from www.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2831 | Sign up (from www.digicert.com) | Lee | | FRE 802; FRE 602; FRE 403 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2832 | Signing Your Apps for Gatekeeper (from www.developer.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2833 | Sparkle (from www.sparkle-project.org) | Lee | | FRE 106; FRE 802; FRE 602 | |
| PX-2834 | Square Solutions & Tools to Grow Your Business (www.squareup.com) | Lee | | FRE 802; FRE 602 | |
| PX-2835 | SSL Certificate Validation Process from DigiCert (from www.digicert.com) | Lee | | FRE 802; FRE 602 | |
| PX-2836 | Stripe - The Internet's Most Undervalued Company, (from Nasdaq) | Lee | | FRE 802; FRE 602 | |
| PX-2837 | Stripe Customers (from www.stripe.com) | Lee | | FRE 802; FRE 602 | |
| PX-2838 | Sync content between your Mac and iPhone or iPad (from www.support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2839 | The Backstory of Atalla Key Block (from content.hsm.ultimaco.com) | Lee | | FRE 802; FRE 602 | |
| PX-2840 | The Cyber Security Body of Knowledge ((CyBOK Version 1.0) 10/31/2019) | Lee | | FRE 802; FRE 602 | |
| PX-2841 | The game tells me to update but there's no update available.pdf | Lee | | FRE 802; FRE 602 | |
| PX-2842 | Touch ID and Face ID security (from www.support.apple.com) | Apple Document Custodian; Lee | | FRE 802; FRE 602 | |
| PX-2843 | X.509 Internet Public Key Infrastructure Online Certificate Status Protocol - OCSP.pdf | Lee | | FRE 802; FRE 602 | |
| PX-2844 | Update Office for Mac automatically (from www.support.microsoft.com ) | Lee | | FRE 802; FRE 602 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2845 | Use a passcode with your iPhone, iPad, or iPod touch (from www.support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2846 | Use Apple products on enterprise networks (from www.support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2847 | What is an SSL certificate (from www.cloudflare.com) | Lee | | FRE 602; FRE 802 | |
| PX-2848 | What is iCloud (from www.support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2849 | Turn Location Services and GPS on or off on your iPhone, iPad, or iPod touch (from www.support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2850 | 1/26/2016 Apple Reports Record First Quarter Results (from www.apple.com) | Apple Document Custodian; Cragg | | | |
| PX-2851 | Apple Reports First Quarter Results (from www.apple.com) | Apple Document Custodian; Cragg | | | |
| PX-2852 | Apple Reports First Quarter Results (from www.apple.com) | Apple Document Custodian; Cragg | | | |
| PX-2853 | Global Mobile Market Report, NewZoo (2019) | Cragg | | FRE 802; FRE 602 | |
| PX-2854 | Global Games Market Report, NewZoo (2020) | Cragg | | FRE 802; FRE 602 | |
| PX-2855 | Apple Dominates App Store Search Results, Thwarting Competitors, Wall Street Journal (7/23/2019) | Cragg | | FRE 802; FRE 602 | |
| PX-2856 | Apple Files Overview (from sensortower.com) | Cragg | | FRE 802; FRE 602; FRE 403 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|--------------------|------------|---------------|
| PX-2857 | Apple hits 1.5 billion active devices with ~80% of recent iPhones and iPads running iOS 13, 9to5 Mac (1/28/2020) | Cragg | | FRE 802; FRE 602 | |
| PX-2858 | Average prices for apps in the Apple App Store as of March 2021 (from www.statista.com) | Cragg | | FRE 802; FRE 602 | |
| PX-2859 | Google Stadia on the App Store (from apps.apple.com) | Apple Document Custodian; Cragg | | | |
| PX-2860 | Horizontal Merger Guidelines, DOJ and FTC (8/19/2010) | Cragg | | | |
| PX-2861 | How Apple's Apps Topped Rivals in the App Store It Controls, The New York Times (9/9/2019) | Cragg | | FRE 802; FRE 602 | |
| PX-2862 | App Developers See Revenues from In-App Purchases Outpace Advertising Revenues (from emarketer.com) (9/29/2020) | Cragg | | FRE 802; FRE 602 | |
| PX-2863 | U.S. House Judiciary Subcommittee on Antitrust, Commercial and Administrative Law, Investigation of Competition in Digital Markets, Majority Staff Report and Recommendations | Cragg | | FRE 802; FRE 602 | |
| PX-2864 | OECD Market definition in multi-sided markets | Cragg | | FRE 802; FRE 602 | |
| PX-2865 | Demographics of Mobile Device Ownership and Adoption in the United States (from www.pewresearch.org) | Cragg | | FRE 602; FRE 802 | |
| PX-2866 | The Top Mobile Apps, Games, and Publishers of 2020_ Sensor Tower's Data | Cragg | | FRE 106; FRE 802; FRE 602 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | Digest (from sensortower.com) | | | | |
| PX-2867 | PlayStation 4 | Grant; Sweeney | | FRE 403 | |
| PX-2868 | Xbox 360 | Grant; Sweeney | | FRE 403 | |
| PX-2869 | Xbox One | Grant; Sweeney | | FRE 403 | |
| PX-2870 | iPhone 11 | Grant; Sweeney | | FRE 403 | |
| PX-2871 | iPhone X | Grant; Sweeney | | FRE 403 | |
| PX-2872 | PlayStation 3 | Grant; Sweeney | | FRE 403 | |
| PX-2873 | Epic Games Player Detail History data with zip file and errata (not required to be exchanged between the parties pursuant to the Stipulation and [Proposed] Order Regarding Pretrial Schedule) | Cragg; Evans | | FRE 602 | |
| PX-2874 | Alibaba 20-F SEC Form 2015 | Evans | | | |
| PX-2875 | Alibaba 20-F SEC Form 2016 | Evans | | | |
| PX-2876 | Alibaba 20-F SEC Form 2017 | Evans | | | |
| PX-2877 | Alibaba 20-F SEC Form 2018 | Evans | | | |
| PX-2878 | Alibaba 20-F SEC Form 2019 | Evans | | | |
| PX-2879 | Top Platforms - Share of Smartphone Subscribers 3 Month Avg. Ending Dec.2020 vs. 3 Month Avg. Ending Oct. 2020 (from www.comscore.com) | Evans | | FRE 802; FRE 602 | |
| PX-2880 | Roblox SEC Form S-1 Registration, Amendment No. 3 | Evans | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|--------------------|--------------------|-----------|--------------|
| PX-2881 | Statista, Share of smartphone users (from www.statista.com) | Evans | | FRE 802; FRE 602 | |
| PX-2882 | Education - K–12 - Apple from (www.apple.com) | Apple Document Custodian | | | |
| PX-2883 | Expert Report of Dr. David S. Evans* | Evans | | | |
| PX-2884 | Errata to the Expert Report of Peter Rossi* | Rossi | | | |
| PX-2885 | Expert Report of Peter E. Rossi, Ph.D.* | Rossi | | | |
| PX-2886 | Expert Report of Dr. Susan Athey* | Athey | | | |
| PX-2887 | Opening Expert Report of Ned S. Barnes, CPA* | Barnes | | | |
| PX-2888 | Expert Report of James W. Mickens, Ph.D.* | Mickens | | | |
| PX-2889 | Expert Report of Professor Wenke Lee* | Lee | | | |
| PX-2890 | Expert Report of Dr. David S. Evans Rebuttal Report* | Evans | | | |
| PX-2891 | Expert Rebuttal Report of Michael I. Cragg, Ph.D.* | Cragg | | | |
| PX-2892 | Expert Report of Nancy A. Mathiowetz* | Mathiowetz | | | |
| PX-2893 | Second Expert Report of Professor Wenke Lee* | Lee | | | |
| PX-2894 | Apple One (1) Year Limited Warranty for Apple Branded Products (last accessed Sept. 4, 2020), https://www.apple.com/legal /warranty/products/ios-warranty-document-us.html | Schiller; Apple Document Custodian | | | |
| PX-2895 | Apple Inc.'s iOS and iPadOS Software License Agreement for iOS 13 and iPadOS 13 (last accessed Sept. 4, 2020), https://www.apple.com/legal /sla/docs/iOS13_iPadOS13.p df | Schiller; Apple Document Custodian | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2896 | Apple Media Services Terms and Conditions (last accessed Sept. 4, 2020), https://www.apple.com/legal/internet-services/itunes/us/terms.html | Schiller; Apple Document Custodian | | | |
| PX-2897 | 3/5/2015 Email regarding AFC review of Finance organization with attachment(s) | Cook; Apple Document Custodian; Barnes | | | |
| PX-2898 | Getting Started - Fortnite For Mobile (from www.epicgames.com) (4/14/2020) | Grant; Sweeney | | | |
| PX-2899 | The Epic Games Store Holiday Sale 2020 (from www.epicgames.com) | Allison; Sweeney | | | |
| PX-2900 | Watch INCEPTION in FORTNITE!! (Movie Nite Event) - YouTube (from: www.youtube.com) with attached video and transcript (Epic intends to show the entire video) | Grant; Sweeney | | | |
| PX-2901 | Travis Scott and Fortnite Present: Astronomical (Full Event Video) - YouTube (from: www.youtube.com) with attached video and transcript (Epic intends to show the entire video) | Grant; Sweeney | | | |
| PX-2902 | Fortnite Party Royale Diplo Presents Higher Ground Concert video (from: www.youtube.com)(Epic intends to show the entire video) | Grant; Sweeney | | | |
| PX-2903 | Halloween J Balvin Concert in Fortnite - Afterparty Show! video (from: www.youtube.com) (Epic intends to show the entire video) | Grant; Sweeney | | | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2904 | Marshmello Holds First Ever Fortnite Concert Live at Pleasant Park video (from: www.youtube.com) (Epic intends to show the entire video) | Grant; Sweeney | | | |
| PX-2905 | 2/22/2018 Email regarding Re: Adding new entitlement verification to the iOS app reviews | Haun; Kosmynka; Apple Document Custodian | | | |
| PX-2906 | 6/7/2020 iMessage | Grimm; Schmid; Apple Document Custodian | | | |
| PX-2907 | 9/18/2019 Attracting Quality Game Devs.key | Grimm; Apple Document Custodian | | FRE 802 | |
| PX-2908 | Global Games Market Report 2020 (Newzoo) | Cragg | | FRE 802; FRE 805; FRE 602 | |
| PX-2909 | 4/9/2019 Email regarding Re: Gift card retail promo (also marked as deposition exhibit DX-9) | Shobin | | FRE 802 | |
| PX-2910 | NPD.EEDAR_-_2018-2019_Gamer_Segmentation_Report | Cragg | | FRE 802; FRE 805; FRE 602 | |
| PX-2911 | 9/28/2020 Declaration of Nicholas Penwarden (also marked as deposition exhibit DX-17) | Penwarden | | FRE 802 | |
| PX-2912 | 9/28/2020 Declaration of Andrew Grant (also marked as deposition exhibit DX-44) | Grant | | FRE 802 | |
| PX-2913 | 8/23/2019 Email regarding WWDR Games Intern Final Presentation with attachment(s) | Grimm; Pruden; Apple Document Custodian | | FRE 802 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| PX-2914 | 8/26/2019 Email regarding Re: WWDR Games Intern Final Presentation with attachment(s) | Grimm; Apple Document Custodian | | FRE 802 | |
| PX-2915 | List of available trusted root certificates in iOS 14, iPadOS14, macOS 11, watchOS 7, and tvOS 14 (from https://support.apple.com) | Apple Document Custodian; Lee | | | |
| PX-2916 | 2020 Global Games Market Report, October Update (Newzoo) | Cragg | | FRE 802; FRE 805; FRE 602 | |
| PX-2917 | All time best-selling PlayStation 4 video game titles worldwide as of March 2021, by unit sales (Statista) | Cragg | | FRE 802; FRE 805; FRE 602 | |
| PX-2918 | All time best-selling Xbox One video game titles worldwide as of January 2020, by unit sales (Statista) | Cragg | | FRE 802; FRE 805; FRE 602 | |
| PX-2919 | Apple Files Update Timeline | Cragg | | FRE 802; FRE 805; FRE 602 | |
| PX-2920 | Average lifespan (replacement cycle length) of smartphones in the United States from 2014 to 2024 (from: www.statista.com) | Cragg | | FRE 802; FRE 805; FRE 602 | |
| PX-2921 | Average price of Android and iOS apps 2018 (from: www.statista.com) | Cragg | | FRE 802; FRE 805; FRE 602 | |
| PX-2922 | Installed base of the Apple iPhone in the United States from March 2016 to September 2019 (from: www.statista.com) | Cragg | | FRE 802; FRE 805; FRE 602 | |
| PX-2923 | Leading mobile game genres on Android Q3 2019 (Statista) | Cragg | | FRE 802; FRE 805; FRE 602 | |
| PX-2924 | Number of Apple App Store and Google Play mobile app downloads worldwide from | Cragg | | FRE 802; FRE 805; FRE 602 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---|---|---|---|---|---|
| | 3rd quarter 2016 to 3rd quarter 2020 (Statista) | | | | |
| PX-2925 | CapIQ | Cragg | | FRE 802; FRE 805; FRE 602 | |
| PX-2926 | 2019 Global Mobile Market Report (Newzoo) | Cragg | | FRE 802; FRE 805; FRE 602 | |
| PX-2927 | Average price of Android and iOS apps 2018 (Statista) | Cragg | | FRE 802; FRE 805; FRE 602 | |
| PX-2928 | ECA FY'20 Q1 | Cook; Apple Document Custodian | | | |
| PX-2929 | 8/9/2018 Email regarding Android End Day1 Launch Status: | Sweeney; Rubin | | FRE 802 | |
| PX-2930 | Set up Apple Pay - Apple Support | Apple Document Custodian; Rubin | | | |
| PX-2931 | Set up iCloud Keychain - Apple Support | Apple Document Custodian; Rubin | | | |
| PX-2932 | Sync iPhone with your computer - Apple Support | Apple Document Custodian; Rubin | | | |
| PX-2933 | Use Touch ID on Mac - Apple Support | Apple Document Custodian; Rubin | | | |
| PX-2934 | We Hacked Apple for 3 Months: Here's What We Found, Sam Curry Blog (10/7/2020) | Mickens | | FRE 802; FRE 805; FRE 602 | |
| PX-2935 | App Privacy - Apple Support | Apple Document Custodian; Rubin | | FRE 802; FRE 805; FRE 602 | |

| Ex. No. | Description | Sponsoring Witness | Stipulation to Admit | Objections | Date Admitted |
|---------|-------------|-------------------|---------------------|------------|---------------|
| PX-2936 | 9/6/2016 160906 Atlas Combined v41.2_Tim slides.key | Cook; Apple Document Custodian | | | |
| PX-2941 | 6/21/2020 3880 Explore the new system architecture of Apple Silicon Macs.key | Federighi, Apple Document Custodian | | | |
| PX-2942 | 8/28/2014 Email regarding All Tent Pole One Pagers with attachment(s) | Federighi; Apple Document Custodian | | | |
| PX-2943 | 3/31/2021 Schedule 2 to the Apple Developer Program License Agreement | Grant; Apple Document Custodian | | | |

DATE:  April 14, 2021

**CRAVATH, SWAINE & MOORE LLP**

*/s/ Brent Byars*
        Brent Byars

**FAEGRE DRINKER BIDDLE & REATH LLP**
PAUL R. RIEHLE (SBN 115199)
Four Embarcadero Center, 27th Floor
San Francisco, CA 94111
Telephone: (415) 591-7500
Facsimile: (415) 591-7510
paul.riehle@faegredrinker.com

**CRAVATH, SWAINE & MOORE LLP**
CHRISTINE A. VARNEY (*pro hac vice*)
KATHERINE B. FORREST (*pro hac vice*)
GARY A. BORNSTEIN (*pro hac vice*)
YONATAN EVEN (*pro hac vice*)
LAUREN A. MOSKOWITZ (*pro hac vice*)
M. BRENT BYARS (*pro hac vice*)
825 Eighth Avenue
New York, New York 10019
Telephone: (212) 474-1000
Facsimile: (212) 474-3700
cvarney@cravath.com
kforrest@cravath.com
gbornstein@cravath.com
yeven@cravath.com
lmoskowitz@cravath.com
mbyars@cravath.com

*Attorneys for Plaintiff and Counter-defendant*
*Epic Games, Inc.*