THEODORE J. BOUTROUS JR., SBN 132099
  tboutrous@gibsondunn.com
RICHARD J. DOREN, SBN 124666
  rdoren@gibsondunn.com
DANIEL G. SWANSON, SBN 116556
  dswanson@gibsondunn.com
JAY P. SRINIVASAN, SBN 181471
  jsrinivasan@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
333 South Grand Avenue
Los Angeles, CA 90071
Telephone: 213.229.7000
Facsimile: 213.229.7520

VERONICA S. MOYÉ (Texas Bar No.
24000092; *pro hac vice*)
  vmoye@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
2100 McKinney Avenue, Suite 1100
Dallas, TX 75201
Telephone: 214.698.3100
Facsimile: 214.571.2900

MARK A. PERRY, SBN 212532
  mperry@gibsondunn.com
CYNTHIA E. RICHMAN (D.C. Bar No.
492089; *pro hac vice*)
  crichman@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
1050 Connecticut Avenue, N.W.
Washington, DC 20036
Telephone: 202.955.8500
Facsimile: 202.467.0539

ETHAN D. DETTMER, SBN 196046
  edettmer@gibsondunn.com
GIBSON, DUNN & CRUTCHER LLP
555 Mission Street
San Francisco, CA 94105
Telephone: 415.393.8200
Facsimile: 415.393.8306

Attorneys for Defendant APPLE INC.

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| EPIC GAMES, INC.,<br><br>                    Plaintiff, Counter-defendant<br><br>    v.<br><br>APPLE INC.,<br><br>                    Defendant,<br>                    Counterclaimant. | Case No. 4:20-cv-05640-YGR-TSH<br><br>**DEFENDANT APPLE INC.'S TRIAL EXHIBIT LIST** |

1    Pursuant to the Court's Standing Order re Pretrial Instructions in a Civil Case and the Court's

2    Order Regarding Pretrial Schedule (Dkt. 377), Defendant and Counterclaimant Apple Inc. ("Apple")

3    by and through its undersigned counsel, hereby submits its trial exhibit list, which is attached hereto

4    as **Exhibit A**.  Apple submits its updated exhibit list which includes summary exhibits pursuant to

5    Federal Rule of Evidence 1006 in accordance with the schedule set by the Court's Order Regarding

6    Pretrial Schedule (Dkt. 377).  The parties are continuing to meet and confer regarding the

7    admissibility of exhibits.  Apple reserves its right to use the exhibits in Epic's trial exhibit list.

8

9

10   DATED:  April 25, 2021                    GIBSON, DUNN & CRUTCHER LLP

11                                             By:   */s/ Richard J. Doren*

12

13                                             Richard J. Doren

14                                             *Attorney for Defendant and Counterclaimant*
                                               *Apple Inc.*

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DEFENDANT APPLE, INC.'S TRIAL EXHIBIT LIST
CASE NO. 4:20-cv-05640-YGR

# EXHIBIT A

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3000 | Deposition Designation of Ron Okamoto, dated December 16, 2020 | Okamoto | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3001 | Deposition Designation of Ron Okamoto, dated December 17, 2020 | Okamoto | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3002 | Deposition Designation of Matt Fischer, dated December 18, 2020 | Fischer | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3003 | Deposition Designation of Matt Fischer, dated January 7, 2021 | Fischer | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3004 | Deposition Designation of Phillip Shoemaker, dated January 12, 2021 | Shoemaker | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3005 | Deposition Designation of Phillip Shoemaker, dated January 14, 2021 | Shoemaker | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3006 | Deposition Designation of C.K. Haun, dated January 13, 2021 | Haun | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3007 | Deposition Designation of C.K. Haun, dated January 14, 2021 | Haun | | See Epic's Objections to Apple's Deposition Designations | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3008 | Deposition Designation of Carson Oliver, dated January 26, 2021 | Oliver | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3009 | Deposition Designation of Carson Oliver, dated February 1, 2021 | Oliver | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3010 | Deposition Designation of Eric Friedman, dated February 1, 2021 | Friedman | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3011 | Deposition Designation of Eric Friedman, dated February 2, 2021 | Friedman | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3012 | Deposition Designation of Trystan Kosmynka, dated February 2, 2021 | Kosmynka | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3013 | Deposition Designation of Trystan Kosmynka, dated February 3, 2021 | Kosmynka | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3014 | Deposition Designation of Eddy Cue, dated February 8, 2021 | Cue | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3015 | Deposition Designation of Mark Grimm, dated February 9, 2021 | Grimm | | See Epic's Objections to Apple's Deposition Designations | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3016 | Deposition Designation of Mark Rollins, dated February 11, 2021 | Rollins | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3017 | Deposition Designation of Shaan Pruden, dated February 11, 2021 | Pruden | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3018 | Deposition Designation of Shaan Pruden, dated February 15, 2021 | Pruden | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3019 | Deposition Designation of Craig Federighi, dated February 10, 2021 | Federighi | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3020 | Deposition Designation of Craig Federighi, dated February 12, 2021 | Federighi | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3021 | Deposition Designation of Phillip Schiller, dated February 11, 2021 | Schiller | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3022 | Deposition Designation of Phillip Schiller, dated February 15, 2021 | Schiller | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3023 | Deposition Designation of Tim Cook, dated February 12, 2021 | Cook | | See Epic's Objections to Apple's Deposition Designations | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3024 | Deposition Designation of Eric Gray, dated February 12, 2021 | Gray | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3025 | Deposition Designation of Eric Gray, dated February 15, 2021 | Gray | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3026 | Deposition Designation of Mike Schmid, dated February 15, 2021 | Schmid | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3027 | Deposition Designation of Scott Forstall, dated March 8, 2021 (Vol. I) | Forstall | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3028 | Deposition Designation of Scott Forstall, dated March 8, 2021 (Vol. II) | Forstall | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3029 | Deposition Designation of Alec Shobin, dated January 22, 2021 | Shobin | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3030 | Deposition Designation of Nick Penwarden, dated January 26, 2021 | Penwarden | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3031 | Deposition Designation of Andrew Grant, dated January 27, 2021 | Grant | | See Epic's Objections to Apple's Deposition Designations | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3032 | Deposition Designation of Joe Kreiner, dated February 5, 2021 | Kreiner | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3033 | Deposition Designation of David Nikdel, dated February 8, 2021 | Nikdel | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3034 | Deposition Designation of Tim Sweeney, dated February 8, 2021 | Sweeney | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3035 | Deposition Designation of Steven Allison, dated February 9, 2021 | Allison | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3036 | Deposition Designation of Mark Rein, dated February 10, 2021 | Rein | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3037 | Deposition Designation of Matt Weissinger, dated February 11, 2021 | Weissinger | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3038 | Deposition Designation of Thomas Ko, dated February 11, 2021 | Ko | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3039 | Deposition Designation of Joe Babcock, dated February 12, 2021 | Babcock | | See Epic's Objections to Apple's Deposition Designations | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3040 | Deposition Designation of Marc Hutcheson, dated February 12, 2021 | Hutcheson | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3041 | Deposition Designation of Haseeb Malik, dated February 12, 2021 | Malik | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3042 | Deposition Designation of Daniel Vogel, dated February 15, 2021 | Vogel | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3043 | Deposition Designation of Aashish Patel (NVIDIA), dated February 11, 2021 | Patel | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3044 | Deposition Designation of Adrian Ong (Match), dated February 24, 2021 | Ong | | See Epic's Objections to Apple's Deposition Designations | |
| DX-3045 | 7/22/2020 email regarding "Invitation: Project Liberty Comms Copy Review @ Thu Jul 23, 2020 12:30pm - 2pm (EDT) (Nick Chester)" | Sweeney; Weissinger | | | |
| DX-3046 | 5/18/2020 email regarding "Accepted: Project Liberty @ Thu May 21, 2020 1pm - 2pm (EDT) (Victoria Hutchinson)" | Sweeney | | | |
| DX-3047 | Apple, "Apple Developer - Support:  Identity Verification," available at https://developer.apple.com/support/identity-verification/ | Schiller; Federighi; Kosmynka; Friedman; Rubin | | 802; 602 | |
| DX-3048 | 3/4/2020 email regarding Direct Carrier Billing | Ko | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3049 | Christopher Burgess, "Apple means business when protecting intellectual property," CSO Online, available at https://www.csoonline.com/article/3269868/apple-means-business-when-protecting-intellectual-property.html | Malackowski; Federighi; Schiller | | 802; 602 | |
| DX-3050 | 10/19/2018 email regarding "Re: Touching Base" | Hutcheson; Grimm; Schmid | | 602 | |
| DX-3051 | Apple, "Apple Developer: Metal," available at https://developer.apple.com/metal/ | Malackowski; Haun; Federighi; Schiller | | 802; 602 | |
| DX-3052 | U.S. Patent No. 8,620,272 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3053 | 1/8/2020 email regarding "RE: [EXTERNAL] Re: Draft Epic Games store disty agreement" | Sweeney | | 802; 602 | |
| DX-3054 | ECF No. 42-14 (4:20-cv-05640-YGR), Byars Decl. ISO Motion for TRO, Ex. N, Epic Games, Inc. (Enterprise acct) Developer Agreement, dated 9/5/2019 | Sweeney; Schiller | | | |
| DX-3055 | Apple, "App Store," available at https://www.apple.com/ios/app-store/principles-practices/ | Hitt; Schmalensee; Schiller; Fischer | | 802; 602 | |
| DX-3056 | 11/9/2018 email regarding "Re: App Review - SaaS in Enterprise & Education Rejections" | Schiller; Kosmynka; Fischer; Malackowski | | 802; 602 | |
| DX-3057 | 8/20/2018 email regarding "Re: Monetization on Android" | Hutcheson | | | |
| DX-3058 | Google, "Creating Better User Experiences on Google Play," Android Developers Blog, March 17, 2015, available at https://androiddevelopers.googleblog.com/2015/03/creating-better-user-experiences-on.html | Kosmynka | | 802; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3059 | Apple, "Legal - A Statement on FRAND Licensing of SEPs," available at https://www.apple.com/legal/intellectual-property/frand | Schiller | | 802; 602 | |
| DX-3060 | Apple, "Press release: Apple Launches Subscriptions on the App Store," Apple Newsroom, February 15, 2011, available at https://www.apple.com/newsroom/2011/02/15 Apple-Launches-Subscriptions-on-the-App-Store/ | Rubinfeld; Schiller; Fischer | | 802; 602 | |
| DX-3061 | Apple, "App Store Preview: YouTube Music," available at https://apps.apple.com/us/app/youtube-music/id1017492454 | Schiller; Fischer | | 802; 602 | |
| DX-3062 | Apple, "Apple Developer Documentation: Accelerate," available at https://developer.apple.com/documentation/accelerate | Schiller; Malackowski | | 802; 602 | |
| DX-3063 | Tim Sweeney Tweet regarding civil rights, dated November 18, 2020 | Sweeney | | 802 | |
| DX-3064 | Investopedia, "Apple iOS," available at https://www.investopedia.com/terms/a/apple-ios.asp | Schiller; Malackowski | | 802; 602 | |
| DX-3065 | Presentation titled "Project Liberty Update," dated July 29, 2020 | Sweeney; Weissinger; Rein | | | |
| DX-3066 | Equinux, "A better App Store Pricing Matrix," available at https://www.equinux.com/us/appdevelopers/pricematrix.html | Hitt | | 802; 602 | |
| DX-3067 | Presentation re US Partner Onboarding Guideline, dated October 19, 2020 | Schmalensee | | 602 | |
| DX-3068 | 4/19/2018 email regarding "Re: Metal success stories and porting FortNite to iOS" | Penwarden; Sweeney | | 802 | |
| DX-3069 | 9/27/2019 email regarding "Re: Scoping FN Build for Google Play" | Sweeney; Malik | | 602 | |
| DX-3070 | Apple, "Press Release:  Apple's App Store Downloads Top Three Billion," Apple Newsroom, January 5, 2010, https://www.apple.com/newsroom/2010/01/05 Apples-App-Store-Downloads-Top-Three-Billion/ | Malackowski; Schiller; Fischer | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3071 | Apple, "Haiku Article Preview:  Help your child set up an iPhone, iPad, or iPod touch," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/023/205763.html?cq_ck=1612518553074 | Schiller; Federighi; Friedman | | 802; 602 | |
| DX-3072 | U.S. Patent No. 10,734,025 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3073 | Apple, "watchOS 7," available at https://www.apple.com/watchos/watchos-7/ | Schiller | | 802; 602 | |
| DX-3074 | 8/13/2020 email regarding SOW - 08.01.2020" | Weissinger | | | |
| DX-3075 | Apple, "Apple Developer Documentation: AdSupport," available at https://developer.apple.com/documentation/adsupport | Schiller; Malackowski | | 802; 602 | |
| DX-3076 | "Express Play: Apple FairPlay Streaming DRM," Intertrust, available at https://www.intertrust.com/products/drm-system/apple-fairplay-streaming-drm/ | Malackowski | | 802; 602 | |
| DX-3077 | U.S. Patent No. 10,901,514 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3078 | 8/13/2020 email regarding "Fortnite payments" | Cook; Sweeney; Federighi; Fischer | | | |
| DX-3079 | Apple, "Haiku Article Preview:  About the security content of Xcode 10," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/036/209135.html?cq_ck=1612529164349 | Schiller; Federighi; Friedman; Kosmynka | | 802; 602 | |
| DX-3080 | Microsoft Xbox, "Games & Apps:  How to use cloud gaming," available at https://support.xbox.com/en-US/help/games-apps/cloud-gaming/about-cloud-gaming | Hitt; Wright | | 802; 602 | |
| DX-3081 | 4/11/2019 email regarding "Re: Epic / Fortnite Escalations" | Grimm | | 802 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3082 | Apple, "QuartzCore," available at https://glossarytech.com/terms/ios/quartzcore | Malackowski | | 802; 602 | |
| DX-3083 | 7/22/2020 email regarding "Re: Visibility into Mobile Update Speed" | Shobin; Grant | | | |
| DX-3084 | Presentation titled "Kantar Comtech USA Report CQ3'20" | Schiller; Malackowski; Cook; Fischer | | | |
| DX-3085 | Nick Statt and Sean Hollister, "Epic Games takes on Steam with its own fairer game store," The Verge, available at https://www.theverge.com/2018/12/4/18124203/epic-games-fortnite-valve-steam-game-store-distribution-unreal-engine | Schiller | | 802; 602 | |
| DX-3086 | 1/21/2019 email regarding "Re: Retail Opportunity - Fortnite" | Hutcheson | | 802 | |
| DX-3087 | Apple, "Press Release: Apple's App Store Downloads Top 15 Billion," Apple Newsroom, July 7, 2011, available at https://www.apple.com/newsroom/2011/07/07Apples-App-Store-Downloads-Top-15-Billion/ | Malackowski; Schiller; Fischer | | 802; 602 | |
| DX-3088 | Jason D. Ogrady, "Breaking: Third party applications confirmed for iPhone (updated)," ZD Net, avilable at https://www.zdnet.com/article/breaking-third-party-applications-confirmed-for-iphone-updated | Friedman | | 802; 602 | |
| DX-3089 | Spreadsheet titled "IS&S and iAd P&L's Final" | Schiller; Kosmynka; Fischer; Cook; Malackowski | | | |
| DX-3090 | Roblox, "Roblox Premium," available at https://www.roblox.com/premium/membership | Hitt | | 602 | |
| DX-3091 | Tim Sweeney Tweet on July 28, 2020 | Sweeney | | | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3092 | Kif Leswing, "Inside Apple's team that greenlights iPhone apps for the App Store," CNBC, June 21, 2019, available at https://www.cnbc.com/2019/06/21/how-apples-app-review-process-for-the-app-store-works.html | Rubin | X | | |
| DX-3093 | Sam Costello, "The History of iOS, from Version 1.0 to 14.0," Lifewire, September 18, 2020, available at https://www.lifewire.com/ios-versions-4147730 | Malackowski; Schmalensee; Lafontaine | X | | |
| DX-3094 | Sony PlayStation presentation dated August 2019 | Kreiner; Sweeney | | 802; 1002 | |
| DX-3095 | Jacob Kastrenakes, "Apple's first major racial equity investments include a Detroit developer center and HBCU tech hub," The Verge, available at https://www.theverge.com/2021/1/13/22228580/apple-detroit-developer-academy-equity-center-hbcu-tech-hub | Schiller; Pruden; Fischer | | 802; 602 | |
| DX-3096 | Presentation titled "iPhone SE Early Buyer Survey, US, China and Japan," dated May 2016 | Schiller; Kosmynka; Fischer; Cook; Malackowski | | 802; 602 | |
| DX-3097 | Apple, "WWDC 2016: Getting Started with Swift," available at https://developer.apple.com/videos/play/wwdc2016/404/ | Cook; Federighi; Schiller; Malackowski | | 106; 802; 602; 6(c) | |
| DX-3098 | 5/11/2018 email regarding "Re: quotes for wwdc" | Sweeney; Penwarden | | | |
| DX-3099 | Google, "Android Developers: Upload your app to the Play Console," available at https://developer.android.com/studio/publish/upload-bundle | Rubin; Google custodian | X | | |
| DX-3100 | 8/24/2011 email regarding "McAfee: Android malware surges 76%, iPhone untouched" | Schiller; Fischer; Haun | | 802 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3101 | Apple, "Haiku Article Preview:  Security certifications for Apple Applications," available at https://accp.corp.apple.com/content/haiku/article/en_US/Kbase/042/211007.html?cq_ck=1612550984041 | Schiller; Federighi; Friedman | | 802; 602 | |
| DX-3102 | Epic structured data | Sweeney; Grant; Kreiner; Weissinger; Hitt | | | |
| DX-3103 | 4/11/2019 email regarding "Fwd: 250M bad accounts is bad practice" | Sweeney; Vogel | | | |
| DX-3104 | Document titled "Update to In-App Purchase Programming Guide" | Schiller; Federighi; Rubin; Kosmynka; | | | |
| DX-3105 | Kris Graft, "The Future According to Epic's Tim Sweeney," Gamasutra, May 7, 2012, available at https://www.gamasutra.com/view/feature/169845/the_future_according_to_epics_tim_.php?page=3&_sm_au_=IVVR0FV3S17TVSqrFcVTvkQkcK8MG | Sweeney | | 802; 602 | |
| DX-3106 | Presentation titled "Kantar ComTech Length of ownership analysis iOS vs. Android," dated February 2019 | Malackowski; Schiller; Fischer; Cook; Kosmynka | | 802; 602 | |
| DX-3107 | 7/30/2020 email regarding SOW - 08.01.2020 | Weissinger | | | |
| DX-3108 | Apple, "Haiku Article Preview: About the security content of iOS 9," available at https://acap.corp.apple.com/content/haiku/article.en_US/Kbase/020/205212.html?cq_ck=1612524566662 | Schiller; Federighi; Friedman | | 802; 602 | |
| DX-3109 | Tim Sweeney Tweets on July 28, 2020 | Sweeney | | 802 | |
| DX-3110 | Spreadsheet titled "Microsoft Outlook" | Wright | | 802; 1002; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3111 | Epic structured data | Sweeney; Grant; Kreiner; Weissinger; Hitt | | | |
| DX-3112 | Document titled "Online Platforms and Market Power, Part 6: Examining the Dominance of Amazon, Apple, Facebook, and Google: Question for Tim Cook, CEO, Apple, Inc." | Cook; Rubinfeld | | 802; 602 | |
| DX-3113 | Presentation titled "App Review - In Review" | Kosmynka; Cook; Schiller; Fischer | | 802; 602 | |
| DX-3114 | 2/21/2019 email regarding "Re: Mobile Lag, Disconnects, Crashes, Hitches" | Penwarden | | | |
| DX-3115 | 6/6/2011 email regarding "HOT: Updated Guidelines..." | Kosmynka; Fischer; Schiller | | 802; 1002; 602 | |
| DX-3116 | 2/8/2018 email regarding "Re: Cash Update 3-Feb-18" | Sweeney | | | |
| DX-3117 | 12/11/2012 email regarding "Re: The Next Web: Microsoft balks at Apple's 30% fee, leaving SkyDrive and apps that integrate with it in the lurch on iOS" | Schiller; Fischer | | 802 | |
| DX-3118 | 7/28/2020 email regarding "Re: greenbriar/lane" | Sweeney | | | |
| DX-3119 | Jason Kincaid, "Apple Announces In-App Purchases for Fred iPhone Applications," Tech Crunch, October 15, 2009, available at https://techcrunch.com/2009/10/15/apple-announces-in-app-purchases-for-free-iphone-applications/ | Rubin | X | | |
| DX-3120 | Borck, Jonathan, Juliette Caminade, and Markus von Wartburg, "Apple's App Store and Other Digital Marketplaces," Analysis Group, July 2020, available at https://www.analysisgroup.com/globalassets/insights/publishing/apples_app_store_and_other_digital_marketplaces_a_comparison_of_commission_rates.pdf | Schiller; Schmalensee | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3121 | ECF No. 41-9, Byars decl. iso Motion for TRO Ex. I, Epic Games, Inc. DPLA (6/30/2020) | Sweeney; Schiller | | | |
| DX-3122 | Workbook with three spreadsheets titled in part "Apple Inc.: Apple Media Products" | Schiller; Gray; Schmalensee | | 602 | |
| DX-3123 | Game Developers Conference (GDC) 2015, Tim Sweeney presentation titled "The State of Unreal Engine" | Sweeney | | 106; 602; 6(c) | |
| DX-3124 | Google, "Developer Program Policy: September 16, 2020, Google Play Console Help, available at https://support.google.com/googleplay/android-developer/answer/10065487#misrepresentation | Rubin; Google custodian | X | | |
| DX-3125 | 6/3/2018 email regarding "Re: Fortnite interoperability and esports" | Sweeney | | 802 | |
| DX-3126 | Champions Academy, "Minecraft Mods," available at https://www.championsacademyinfo.com.au/minecraft-mods.html | Hitt | | 802; 602 | |
| DX-3127 | HT204536_P1.0_19-03-2015_EN.pdf REDIRECTED: Mac App Store: Automatic security updates ? 204536 | Schiller; Federighi; Friedman | | 802; 602 | |
| DX-3128 | Apple, "Haiku Article Preview: Creating Immersive Apps with Core Motion," Apple Social/Support App Content, avaialble at https://developer.apple.com/videos/play/wwdc2017/704/ | Schiller; Federighi; Hitt | | 106; 802; 602; 6(c) | |
| DX-3129 | 9/25/2018 instant message exchange between Devin Winterbottom and Joe Kriener, ID no. 0XTodAAAAAE-2018.09.25 | Kriener | | | |
| DX-3130 | Luke Dormehl, "Today in Apple history: Devs get the key to unlock iPhone's awesome power," Cult of Mac, March 6, 2020, available at https://www.cultofmac.com/469975/today-in-apple-history-iphone-sdk/ | Hitt; Rubinfeld; Schiller | | 802; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3131 | Justin Antonipallai, et al. "Intellectual Property and the U.S. Economy: 2016 Update," Economics & Statistics Administration and the US PTO, September 2016, available at https://www.uspto.gov/sites/default/files/documents/IPandtheUSEconomySept2016.pdf | Malackowski | | 802; 602 | |
| DX-3132 | Apple, "Press Release: Apple Launches Subscriptions on the App Store" | Schiller; Kosmynka; Fischer; Cook | | 802; 602 | |
| DX-3133 | U.S. Patent No. 9,384,101 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3134 | U.S. Patent No. 10,726,604 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3135 | 9/8/2002 email regarding "FW: Wolfram" | Apple custodian | | 802 | |
| DX-3136 | Apple, "Apple Rings in New Era of Services Following Landmark Year," Apple Newsroom, January 8, 2020, available at https://www.apple.com/newsroom/2020/01/apple-rings-in-new-era-of-services-following-landmark-year/ | Cook; Schiller; Fischer; Rubinfeld; Schmalensee | | 802; 602 | |
| DX-3137 | Presentation titled "Agenda: Business Update, FY'19 Focus Areas, Financials, Resources" | Gray; Fischer; Cook; Schiller; Federighi; Schmalensee | | 802; 602; 37(c) | |
| DX-3138 | U.S. Patent No. 8,099,332 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3139 | 5/6/2019 email regarding "Fwd: Our Pact and Apple's MDM policy" | Cook; Schiller; Malackowski | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3140 | Apple, "App security overview," Apple Platform Security, available at https://support.apple.com/guide/security/app-security-overview-sec35dd877d0/1/web/1 | Federighi; Schiller; Friedman; Haun; Kosmynka; Malackowski | | 802; 602 | |
| DX-3141 | Nokia, "Nokia Threat Intelligence Report – 2019," available at https://pages.nokia.com/T003B6-Threat-Intelligence-Report-2019.html | Hitt | | 802; 602 | |
| DX-3142 | PlayStation, "PlayStation Now," available at https://www.playstation.com/en-us/ps-now/ | Hitt | | 802; 602 | |
| DX-3143 | Joseph Kim, "The Economy of the Metaverse: Interview with Epic CEO Tim Sweeney," GG Digest, July 27, 2020, avilable at https://medium.com/ggdigest/the-economy-of-the-metaverse-interview-with-epic-ceo-tim-sweeney-1822eed01ddf | Sweeney | | 802; 602 | |
| DX-3144 | 4/9/2019 email regarding "Re: Gift card retail promo" | Shobin | | 802 | |
| DX-3145 | App Annie, "Garena Free Fire – The Cobra," available at https://www.appannie.com/en/apps/google-play/app/com.dts.freefireth | Hitt | | 802; 602; Illegible | |
| DX-3146 | Yuval Kanarenstein, "SSD Advisory - iOS Jailbreak via Sandbox Escape and Kernal R/W leading to RCE," SSD Disclosure, available at https://ssd-disclosure.com/ssd-advisory-via-ios-jailbreak-sandbox-escape-and-kernel-r-w-leading-to-rce/ | Rubin | | 802; 602 | |
| DX-3147 | Apple Special Event, September 10, 2013, video and transcript (Apple intends to show portions of the video corresponding to the following portions of the transcript: 2:1-3; 5:11-6:3; 11:19-12:23) | Schiller; Cook; Federighi | | 802 | |
| DX-3148 | Apple, "Haiku Article Preview: About the security content of iOS 10," available at https://accp.corp.apple.com/content/haiku/article/en_US/Kbase/028/207143.html?cq_ck=1612507794483 | Federighi; Schiller; Friedman; Haun; Kosmynka | | 802; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3149 | Brandon Griggs, "Developer Strikes it rich with iPhone Game," CNN.com, available at https://www.cnn.com/2008/TECH/11/18/iphone.game.developer/index.html | Schiller; Fischer; Pruden | | 802; 602 | |
| DX-3150 | U.S. Patent No. 8,306,367 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3151 | Apple, "Audio Unit," Apple Developer Documentation, available at https://developer.apple.com/documentation/audiounit | Malackowski; Schiller; Federighi; Haun | | 802; 602 | |
| DX-3152 | U.S. Patent No. 9,510,141 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3153 | Apple, "Haiku Article Preview: About the security content of Xcode 5.0," available at https://accp.corp.apple.com/content/haiku/article/en_US/Kbase/011/202813.htlm?cq_ck=1612504459275 | Federighi; Schiller; Friedman; Haun; Kosmynka | | 802; 602 | |
| DX-3154 | 12/20/2018 email regarding "Fwd: Exclusive Fortnite Offer Recap" | Schmid | | 802 | |
| DX-3155 | 11/15/2019 email regarding "Re: 3 Year Corporate Forecast For Epic Board" | Babcock | | | |
| DX-3156 | Google Stadia, "Play Stadia on iOS," available at https://support.google.com/stadia/answer/10204874 | Hitt; Google custodian | | 802; 602 | |
| DX-3157 | Epic Games, Inc.'s Responses and Objections to Apple, Inc.'s Second Set of Interrogatories, dated January 29, 2021 | Kreiner; Vogel | X | | |
| DX-3158 | Apple, "AR Creation Tools," Apple Developer, available at https://developer.apple.com/augmented-reality/tools/ | Malackowski; Schiller; Federighi; Haun | | 802; 602 | |
| DX-3159 | Apple, "Core WLAN," Apple Developer Documentation, available at https://developer.apple.com/documentation/corewlan | Malackowski; Federighi; Haun | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3160 | Microsoft, "Xbox Live Policies for PC and Mobile," Microsoft Docs, December 12, 2020, available at https://docs.microsoft.com/en-us/gaming/xbox-live/policies/live-policies-pc | Schmalensee | | 802; 602 | |
| DX-3161 | Danny Samson, "Intellectual Property Strategy and Business Strategy: Connections through Innovation Strategy," January 1, 2014, avilable at https://www.researchgate.net/publication/228740384_Intellectual_Property_Strategy_and_Business_Strategy_Connections_through_Innovation_Strategy | Malackowski | | 602 | |
| DX-3162 | 10/24/2018 email regarding "Re: URGENT: We need to craft an emergency message" | Hutcheson | | | |
| DX-3163 | Valerio Costamagna, et al. ,"Identifying and evading android sandbox through usage-profile based fingerprints," Proceedings of the First Workshop on Radical and Experiential Security, available at https://dl.acm.org/doi/abs/10.1145/3203422.3203427 | Rubin | | 106; 602 | |
| DX-3164 | "The Patents and Trademarks of Steve Jobs: Art and Technology that Changed the World," WIPO, https://www.wipo.int/export/sites/www/pressroom/en/documents/steve_jobs_brochure_2012.pdf | Malackowski | | 802; 602 | |
| DX-3165 | Slide deck titled "US Smartphone NPS Analysis: Latest Data Q4 2019," dated January 2020 | Google custodian; Hitt | | 802; 602 | |
| DX-3166 | 1/24/2020 email regarding "Re: EPIC ONLY: email to Google execs" | Malik | | 802 | |
| DX-3167 | 5/2/2013 email regarding "Re: Trojan horse embedded in an iOS game" | Malackowski | | | |
| DX-3168 | Apple Special Event, dated September 2015, video and transcript (Apple intends to show portions of the video corresponding to the following portions of the transcript: 2:1-4; 12:6-12; 23:3-26-16) | Schiller; Wright | | 802; 602 | |
| DX-3169 | Script titled "iPhone OS 4 Launch," dated April 8, 2010 | Schiller; Malackowski | | | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3170 | Apple, "What are Frameworks?," available at https://developer.apple.com/library/archive/documentation/MacOSX/Conceptual/BPFrameworks/Concepts/WhatAreFrameworks.html | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-3171 | 7/22/2020 email regarding "Project Liberty Comms Copy Review" | Sweeney; Weissinger | | | |
| DX-3172 | 2/15/2019 email regarding "Re: Investing in the future of AR together" | Sweeney | | 802 | |
| DX-3173 | Google & Apple, "Privacy-Preserving Contact Tracing," availble at https://covid19.apple.com/contacttracing | Schiller; Rubin | | 802; 602 | |
| DX-3174 | Presentation titled "iPhone Owner Study: Australia, China, France, Germany, Japan, India, UK, US," dated October, 2020 | Schiller; Malackowski | | | |
| DX-3175 | 8/2/2019 email regarding "Fwd: Season X Today Story" | Malik | | 802 | |
| DX-3176 | David S. Evans, "Economics of Vertical Restraints for Multi-Sided Platforms," January 2, 2013, available at http://papers.ssrn.com/sol3/papers.cfm?abstract_id=2195778 | Rubinfeld; Evans | | 602 | |
| DX-3177 | Document titled "Apple, Inc., iPhone SDK Launch," dated March 6, 2008 | Schiller; Cook; Fischer; Kosmynka; Rubinfeld; Schmalensee; Lafontaine; Malackowski | | | |
| DX-3178 | Apple, "Core Services," Apple Developer Documentation, available at https://developer.apple.com/documentation/coreservices | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-3179 | U.S. Patent No. 8,358,314 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3180 | Euphemia Wong, "Principle of Consistency and Standards in User Interface Design," Interactive Design Foundation, January 2, 2021, available at https://www.interaction-design.org/literature/article/principle-of-consistency-and-standards-in-user-interface-design | Rubinfeld | | 802; 602 | |
| DX-3181 | Jonathan Borck, et al., "How Large Is the Apple App Store Ecosystem? A Global Perspective for 2019," Analysis Group, June 15, 2020, available at https://www.apple.com/newsroom/pdfs/app-store-study-2019.pdf | Schiller; Rubinfeld | | 802; 602 | |
| DX-3182 | Epic Games, "How do I install Fortnite using the Epic Games Launcher?," Fornite Support, available at https://www.epicgames.com/help/en-US/fortnite-c75/technical-support-c118/how-do-i-install-fortnite-using-the-epic-games-launcher-a6391 | Hitt; Sweeney | | 602 | |
| DX-3183 | Apple, "User Notification," Apple Developer Documentation, available at https://developer.apple.com/documentation/usernotifications/ | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-3184 | Apple, "Apple to Support Third-Party Web 2.0 Applications," Apple Newsroom, available at https://www.apple.com/newsroom/2007/06/11iPhone-to-Support-Third-Party-Web-2-0-Applications/ | Schiller; Rubin | | 802; 602 | |
| DX-3185 | the FTC, "The state of antitrust and consumer protection law and enforcement, and their development, since the Pitofsky hearings," available at https://www.ftc.gov/policy/public-comments/2018/07/initiative-755> accessed on February 14, 2021 | Rubinfeld | | 802; 602 | |
| DX-3186 | Bloomberg Transcript of Apple Q3 2014 Earnings Call, dated July 22, 2014 | Schiller; Cook; Federighi | | | |
| DX-3187 | iMessage chat between Mike Schmid and Haseeb Malik, dated July 24, 2020 | Malik; Schmid | | 802 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3188 | 10/23/2018 email regarding "Fwd: Fortnitemares Metadata Rejection" | Grimm; Schmid | | 802 | |
| DX-3189 | Screenshot of Andrew Grant's Tweet dated July 20, 2018 | Grant | | | |
| DX-3190 | Jason Snell and Dan More, "Live Update: 2010 WWDC Keynote," Macworld, June 7, 2010, available at https://www.macworld.com/article/1151730/liveupdate.html?page=2 | Malackowski | | 802; 602 | |
| DX-3191 | Apple, "Haiku Article Preview: Apple security updates (2013)," available at https://accp.corp.aple.com/content/haiku/article/en_US/Kbase/023,205759.html?cq_ck=16125 7302972 | Schiller; Federighi | | 802; 602 | |
| DX-3192 | Apple, "Apple Introduces New iPod touch," Apple Newsroom, September 1, 2010, available at https://www.apple.com/newsroom/2010/09/01 Apple-Introduces-New-iPod-touch/ | Malackowski; Cook | | 802; 602 | |
| DX-3193 | 2/20/2018 email regarding "Re: Fortnite crossplay" | Kreiner | | | |
| DX-3194 | 6/11/2012 email regarding "Re: Store within a Store question…" | Apple custodian | | 802 | |
| DX-3195 | 12/6/2018 email regarding "Apple Noticed FN Starter Pack" | Sweeney; Hutcheson; Vogel | | 106 | |
| DX-3196 | Document titled "Mac Developer Program License Agreement," dated March 9, 2015 | Schiller; Cook; Fischer; Kosmynka | | 602 | |
| DX-3197 | U.S. Patent No. 9,143,317 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3198 | U.S. Patent No. 10,067,653 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3199 | Martin Robinson, "The big interview: Tim Sweeney on why players should embrace Epic Games' store," Eurogamer.net, available at https://eurogamer.net/articles/2019-03-21-the-big-interview… | Sweeney | | 802; 602 | |
| DX-3200 | The New York Times, "Digital Subscriptions," available at https://help.nytimes.com/hc/en-us/articles/115015852367-Digital-subscriptions | Hitt | | 602 | |
| DX-3201 | Apple, "iPhone 3G on Sale Tomorrow," Apple Newsroom, July 10, 2008, available at https://www.apple.com/newsroom/2008/07/10iPhone-3G-on-Sale-Tomorrow/ | Schiller; Malackowski; Hitt | | 802; 602 | |
| DX-3202 | Apple, "Apple unveils all-new App Store," Apple Newsroom, available at https://www.apple.com/newsroom/2017/06/apple-unveils-all-new-app-store/ | Schiller | | 802; 602 | |
| DX-3203 | Apple, "ResearchKit," Apple Developer, available at https://developer.apple.com/researchkit/ | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-3204 | US PTO, "Intellectual Property and the U.S. Economy," USPTO-Industries in Focus, September 26, 2016, available at https://www.uspto.gov/learning-and-resources/ip-motion/intellectual-property-and-us-economy | Malackowski | | 106; 802; 602 | |
| DX-3205 | 4/8/2013 email regarding "Re: Rumor has Google close to buying WhatsApp for $1B" | Cook; Schiller; Federighi; Malackowski | | | |
| DX-3206 | 7/23/2015 email regarding "RE: Universal Windows Platform Strategy" | Sweeney | | 802 | |
| DX-3207 | 8/21/2018 email regarding "pushing gifting out" | Sweeney; Vogel | | | |
| DX-3208 | Slide deck titled "Review Accuracy" | Malackowski | | | |
| DX-3209 | Document titled "Epic Games, Project Liberty Campaign, Campaign Overview," dated June 24, 2020 | Sweeney | | 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3210 | Presentation titled "App Store Survey," dated July 2012 | Schmalensee; Schiller; Cook; Fischer; Kosmynka; Malackowski | | 802; 602 | |
| DX-3211 | 2/6/2008 email regarding "Good article" | Schiller | | 802 | |
| DX-3212 | Apple, "App Store Preview: Candy Crush Saga," available at https://apps.apple.com/us/app/candy-crush-saga/id553834731 | Schiller; Fischer; Haun | | 802; 602; Illegible | |
| DX-3213 | Consulting Services Agreement, dated August 1, 2020 | Weissinger | | 1002 | |
| DX-3214 | 11/3/2019 email regarding "E2 - 2020" | Babcock | | | |
| DX-3215 | Executed agreement titled "Epic Games Store Distribution Agreement" between Epic and COMPANY, dated December 8, 2019 | Sweeney; Allison; Hitt | | 602 | |
| DX-3216 | Caitalin Cimpanu, "After two zero-days in Chrome desktop, Google patches a third zero-day in the Android version," ZD Net, November 3, 2020, avaialble at https://www.zdnet.com/article/after-two-zero-days-in-chrome-desktop-google-patches-a-third-zero-day-in-the-android-version/ | Rubin | X | | |
| DX-3217 | Document titled "US 500 2021: The Annual Report on the Most Valuable and Strongest American Brands," Brand Finance, January 2021 | Malackowski | | 802; 602 | |
| DX-3218 | In-Stat document titled "There's an App for That: Smartphone Application Market Overcrowded but Downloads Continue to Rise," dated June 2011 | Schiller; Malackowski | | 802; 602 | |
| DX-3219 | Apple, "Haiku Article Preview: Find My & Privacy," available at https://accp.copr.apple.com/content/haiku/article/en_US/Kbase/046/212037.html?cq_ck=1612520877831 | Schiller; Federighi | | 802; 602 | |
| DX-3220 | 11/17/2017 email regarding "Re: Crossplay" | Kreiner | | 802 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3221 | Slide deck titled "Andoid in China: A Parallel Universe" | Google custodian; Hitt | | 802; 602 | |
| DX-3222 | ECF No. 86-2, Exhibit B to declaration of Tim Sweeney, dated September 18, 2020 | Kosmynka | | 602 | |
| DX-3223 | "PlayStation Global Developer & Publisher Agreement," Sony Computer Entertainment, March 23, 2017 available at https://www.sec.gov/Archives/edgar/data/946581/000162828017005833/ex10-48.htm | Schmalensee | | 602 | |
| DX-3224 | Executed agreement titled "Epic Games Store Distribution Agreement" between Epic and COMPANY, dated August 19, 2019 | Sweeney; Allison; Hitt | | | |
| DX-3225 | Google Play, "Games - Android Apps on Google Play," available at https://play.google.com/store/apps/category/GAME | Hitt; Google custodian | | 802; 602 | |
| DX-3226 | Document titled "Apple Developer Program License Agreement," dated June 4, 2018 | Schiller; Cook; Fischer; Kosmynka | | 602 | |
| DX-3227 | Apple, "Understanding Core Motion," Apple WWDC 2012, available at https://developer.apple.com/videos/play/wwdc2012/524/ | Malackowski; Cook; Federighi; Schiller | | 106; 802; 602; 6(c) | |
| DX-3228 | Apple, "Apple Announces iPad Air - Dramatically Thinner, Lighter & More Powerful iPad," Apple Newsroom, October 22, 2013, avaialble at https://www.apple.com/newsroom/2013/10/23 Apple-Announces-iPad-Air-Dramatically-Thinner-Lighter-More-Powerful-iPad | Malackowski; Cook | | 802; 602 | |
| DX-3229 | Apple, "Apple Trademark List," Apple Legal, available at https://www.apple.com/legal/intellectual-property/trademark/appletmlist.html | Malackowski; Federighi | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3230 | Thomas Brewster, "Fake PornHub and Google Android Apps Are Actually 'Russian Spy Tools,'" Forbes, July 24, 2019, available at https://www.forbes.com/sites/thomasbrewster/2019/07/24/warning-android-malware-masquerading-as-pornhub-google-and-evernote-is-actually-a-russian-spy-operation/ | Rubin | X | | |
| DX-3231 | Apple, "Swift," Apple Developer, available at https://developer.apple.com/swift/ | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-3232 | Sam Machkovech, "Unreal Engine is now royalty-free until a game makes a whopping $1 million," Ars Technica , May 13, 2020, available at https://arstechnica.com/gaming/2020/05/unreal-engine-is-now-royalty-free-until-a-game-makes-a-whopping-1-mill | Malackowski | | 802; 602 | |
| DX-3233 | Presentation titled "Fortnite: North America Publishing Update April 2019" | Weissinger | | | |
| DX-3234 | Apple, "Open a Mac app from an unidentified developer," macOS User Guide, available at https://support.apple.com/guide/mac-help/open-a-mac-app-from-an-unidentified-developer-mh40616/mac | Rubin; Schiller | | 802; 602 | |
| DX-3235 | Amazon, "Amazon Developer Services Agreement," Amazon Developer, January 22, 2021, available at https://developer.amazon.com/support/legal/da | Hitt | | 602 | |
| DX-3236 | Benj Edwards, From The Past to The Future: Tim Sweeney Talks," Gamasutra, May 25, 2009, available at https://www.gamasutra.com/view/feature/132426/… | Sweeney | | 802; 602 | |
| DX-3237 | 7/9/2020 email regarding [EXTERNAL] . . . Investment | Sweeney | | 802 | |
| DX-3238 | Apple, "Your Apps on the App Store," Apple Developer, available at https://developer.apple.com/app-store-connect | Malackowski; Schiller; Fischer; Pruden | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3239 | Aori, "Digital Fraud: How big of a problem is it?," The Funnel, March 15, 2019, available at https://aori.com/blog/click-fraud | Rubin | | 802; 602 | |
| DX-3240 | ECF No. 41-11, Byars decl. iso Motion for TRO Ex. K, Epic Games International, S.a r.l DPLA, dated June 30, 2020 | Sweeney; Schiller | | 602 | |
| DX-3241 | U.S. Patent No. 8.949,935 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3242 | Apple, "Apple iOS and iPadOS Software License Agreement," available at https://www.apple.com/legal/sla/docs/iOS14_iPadOS14.pdf | Schiller; Malackowski | | 602 | |
| DX-3243 | U.S. Patent No. 8,584,027 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3244 | Apple, "Updates to the App Store Review Guidelines," dated June 3, 2019, available at https://developer.apple.com/news/?id=06032019j | Rubin; Schiller | | 802; 602 | |
| DX-3245 | Apple, "iOS Security Guide White Paper: iOS 11," January 2018, available at https://www.apple.com/ca/business-docs/iOS_Security_Guide.pdf | Rubin; Federighi | | 802; 602 | |
| DX-3246 | Apple, "iAd," Apple Developer Documentation, available at https://developer.apple.com/documentation/iad | Malackowski; Federighi; Fischer; Schiller | | 802; 602 | |
| DX-3247 | 5/17/2019 email regarding "Re: Apple developer access to Epic Games Inc" | Penwarden; Grant | | | |
| DX-3248 | Document titled "2018 Global Games Market Report - Trends, Insights, and Projections Toward 2021" by Newzoo | Schiller; Malackowski | | 802; 602 | |
| DX-3249 | Apple, "Haiku Article Preview: Apple security updates (2014)," available at https://accp.corp.apple.com/content/haiku/articleen_US/Kbase/023/205762.html?cq_ck=1612527776915 | Schiller; Federighi | | 802; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3250 | Slide deck titled "Closing the Gen Z App Gap: Differences between Android and iOS users' experiences on Instagram and Snapchat" | Google custodian; Lafontaine | | 802; 602 | |
| DX-3251 | 12/21/2018 email regarding "Re: Fortnite bundling promotion is a go" | Grimm; Schmid; Fischer | | 802 | |
| DX-3252 | 5/13/2017 email regarding "Re: [Ops Alerted] Forums are reporting user accounts are inactive" | Sweeney; Vogel; Weissinger | | | |
| DX-3253 | App Annie, "Pokémon Go," available at https://www.appannie.com/en/apps/google-play/app/com.nianticlabs.pokemongo/ | Hitt | | 802; 602; Illegible | |
| DX-3254 | 2/1/2019 email regarding "Re: Concert Music Leak" | Sweeney | | | |
| DX-3255 | U.S. Patent No. 10,505,872 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3256 | Agrement titled "Schedule 2," dated September 11, 2020 | Schmalensee; Schiller; Lafontaine; Cook; Fischer; Kosmynka | | 602 | |
| DX-3257 | Apple, "Core MIDI," Apple Developer Documentation, available at https://developer.apple.com/documentation/coremidi/ | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-3258 | Agreement concerning PlayStation | Schmalensee; Grant | | 602 | |
| DX-3259 | Federal Trade Commission, "Monopolization Defined," available at https://www.ftc.gov/tips-advice/competition-guidance/guide-antitrust-laws/single-firm-conduct/monopolization-defined | Lafontaine | | 802; 602 | |
| DX-3260 | Apple, "Haiku Article Preview: About the security content of Xcode 11.0," avaialble at https://accp.corp.apple.com/content/haiku/article/en_US/Kbase/040/210609.html?cq_ck=1612519357320 | Schiller; Federighi | | 802; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3261 | Martim Labao, "Android versus iOS software updates revisited: Two years later and not much has changed," Android Police, available at https://www.androidpolice.com/2017/11/02/android-versus-ios-software-updates-revisited-two-years-later | Rubin | X | | |
| DX-3262 | Viveport, "Search results for 'Roblox,'" available at https://www.viveport.com/catalogsearch/result/?q=roblox | Hitt | | 802; 602 | |
| DX-3263 | Apple, "Haiku Article Preview: About the security content of iOS 13," available at https://accp.corp.apple.com/content/haiku/article/en_US/Kbase/040/210606.html?cq_ck=1612515834606 | Schiller; Federighi | | 802; 602 | |
| DX-3264 | Apple, "Membership Detail," Apple Developer Program, available at https://developer.apple.com/programs/whats-included/ | Schiller; Fischer; Haun | | 802; 602 | |
| DX-3265 | ECF No. 41-19, Byars Declaration in Support of Motion for TRO Ex. S, Psyonix DPLA, dated June 29, 2020 | Sweeney; Schiller | | | |
| DX-3266 | Document titled "Mac Developer Program License Agreement," dated June 11, 2012 | Schiller; Cook; Fischer; Kosmynka | | 802; 602 | |
| DX-3267 | Apple, "About the iAd App Network Shutdown," Apple Developer, available at https://developer.apple.com/support/iad | Malackowski; Schiller; Pruden | | 802; 602 | |
| DX-3268 | Doug Gross, "Apple Trademarks 'There's an app for that,'" CNN, October 12, 2010, available at http://www.cnn.com/2010/TECH/mobile/10/12/app.for.that/index.html | Malackowski; Federighi | | 802; 602 | |
| DX-3269 | "Apple WWDC 2010, YouTube , December 31, 2011, available at https://www.youtube.com/watch?v=ldFx1ftxs0A (Apple intends to show portions of the video corresponding to the following portions of the transcript: 8:7-11:2, 20:8-21:4) | Malackowski; Schiller | | 106; 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3270 | Slack exchange between Don Eubanks and Joe Kreiner, Thread ID: 2989140259, dated February 25, 2020 | Kreiner | | | |
| DX-3271 | "Form 10-K For the fiscal year ended December 31, 2018," Worldpay, Inc., February 26, 2019, available at https://www.sec.gov/Archives/edgar/data/1533932/000153393219000044/wp-20181231x10k.htm | Schmalensee; Cook | | 602 | |
| DX-3272 | 7/17/2020 email regarding "Re: The Why" | Weissinger | | | |
| DX-3273 | 6/10/2020 email regarding "RE: [EXTERNAL] Re: Epic \| Microsoft Store - App Developer Agreement Change Notification - Effective July 10, 2020" | Sweeney; Kreiner | | 802; 602 | |
| DX-3274 | Google, "Improving the Update Process with Your Feedback," Android Developers Blog, available at https://android-developers.googleblog.com/2019/04/improving-update-process-with-your.html | Rubin; Google custodian | X | | |
| DX-3275 | 3/31/2011 email regarding "Fwd: The Loop: Apple's protected App Store doesn't look so bad now" | Fischer | | 802 | |
| DX-3276 | Slide deck titled "App Review" | Schiller; Kosmynka; Fischer; Malackowski | | | |
| DX-3277 | 12/4/2018 email regarding "Payment processing fees" | Sweeney; Allison | | | |
| DX-3278 | David Evans, "The Antitrust Economics of Multi-Sided Platform Markets," Yale Journal on Regulation, 20, 2003, pp. 325-381, available at https://digitalcommons.law.yale.edu/cgi/viewcontent.cgi?article=1144&context=yjreg | Schmalensee; Evans | | 602 | |
| DX-3279 | Presentation titled "User Privacy on iOS and OS X" | Schiller; Cook; Fischer; Kosmynka; Friedman | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3280 | 6/4/2019 email regarding "Re: [kairos] Re: Microsoft Announces Minecraft World" | Nikdel; Grant; Sweeney | | | |
| DX-3281 | Apple, "Haiku Article Preview: iOS: Understanding Restrictions (Parental controls)," available at https://accp.corp.apple.com/content/haiku/article/en_US/Kbase/005/201304.html?cq_ck=1612600138381 | Schiller; Federighi | | 802; 602 | |
| DX-3282 | Apple, "Framework: ImageCaptureCore," Apple Developer Documentation, available at https://developer.apple.com/documentation/imagecapturecore | Malackowski; Federighi; Fischer; Haun | | 802; 602 | |
| DX-3283 | Document titled "iOS Schedule 2, v16" dated October 17, 2013 | Schiller; Cook; Fischer; Kosmynka; Gray | | 602 | |
| DX-3284 | Apple, "Carbon Core," Apple Developer Documentation, available at https://developer.apple.com/documentation/coreservices/carbon_core | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-3285 | David S. Evans and Richard Schmalensee, Matchmakers: The New Economics of Multisided Platforms, Harvard Business Review Press, May 3, 2016 | Schmalensee; Evans | | | |
| DX-3286 | Presentation titled "V-Buck Price-change Regroup," dated May 19, 2020 | Weissinger | | 602 | |
| DX-3287 | U.S. Patent No. 9,684,501 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3288 | Apple, "Change your Apple ID country or region," Apple Support, available at https://support.apple.com/en-us/HT201389 | Schiller; Gray; Lafontaine | | 802; 602 | |
| DX-3289 | Apple, "Enrolling and Managing Your Account with the Apple Developer App, Apple Developer Support, available at https://developer.apple.com/support/app-account | Schiller; Federighi; Rubin | | 802; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3290 | 5/16/2019 email regarding "Fwd: OurPact" | Sweeney; Federighi; Fischer; Cook; Malackowski | | 602 | |
| DX-3291 | Presentation titled "Geforce Now - Cloud Gaming," dated January 2019 | Patel | | 802; 602 | |
| DX-3292 | Nathan Grayson, "Why People Are So Mad About The Epic Games Store," Kataku, April 8, 2019, available at https://kotaku.com/why-people-are-so-mad-about-the-epic-games-store-1833848770 | Sweeney | | 802; 602 | |
| DX-3293 | Document titled "PlayStation Global Developer & Publisher Agreement" | Kreiner | | | |
| DX-3294 | 9/14/2019 email regarding "RE: Epic Games Store Investment - COMPANY" | Sweeney; Allison | | | |
| DX-3295 | 12/20/2018 email regarding "Re: Apple Gifting, Promotions and Bundle" | Sweeney; Rein; Kreiner | | 802 | |
| DX-3296 | 8/27/2019 email regarding ERB ticket re rejection | Kosmynka; Malackowski | | | |
| DX-3297 | Document titled "Statement of Work Attachment" | Weissinger | | 1002 | |
| DX-3298 | Google, "Google Play Developer Distribution Agreement, effective as of Nov. 5, 2019," Google Play, available at https://play.google.com/about/developer-distribution-agreement.html | Evans | | | |
| DX-3299 | PlayStation, "PS5 Entertainment," available at https://www.playstation.com/en-us/ps5/ps5-entertainment | Lafontaine | | 901; 602 | |
| DX-3300 | Agreement between Epic Games International S.a.r.l., and a Company, dated October 12, 2018 | Weissinger | | Illegible | |
| DX-3301 | Document titled "Epic Games - November 2019 Business Report" | Babcock | | | |
| DX-3302 | 1/26/2018 email regarding "Re: Easyanticheat pricing budget approval request for Fortnite" | Sweeney; Babcock | | | |
| DX-3303 | 10/14/2019 email regarding "Fortnite Chapter 2 - Editorial & Marketing Plan of Action" | Grimm; Schmid | | 802 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3304 | Chance Miller, "Apple releases first beta of iOS 14.5, watchOS 7.4, and more to developers," 9to5Mac , February 1, 2021, available at https://9to5mac.com/2021/02/01/apple-releases-first-beta-of-ios-14-5-watchos-7-4-and- more-to-developers | Malackowski | X | | |
| DX-3305 | U.S. Department of Justice and Federal Trade Commission, "Antitrust Guidelines for the Licensing of Intellectual Property," January 12, 2017, available at https://www.justice.gov/atr/IPguidelines/downl oad | Rubinfeld | | 802; 602 | |
| DX-3306 | Apkpure, available at https://apkpure.com | Rubin | | 602 | |
| DX-3307 | U.S. Patent and Trademark Office Trademark Electronic Search System, results for "Apple inc," accessed on February 14, 2021, available at http://tmsearch.uspto.gov… | Malackowski | | 602 | |
| DX-3308 | Sarah Perez, "App Submissions on Google Play Now Reviewed by Staff, Will include Age-based Ratings," Tech Crunch, March 17, 2015, available at https://techcrunch.com/2015/03/17/app-submissions-on-google-play-now-reviewed-by-staff-will-include-age-based-ratings | Rubin | X | | |
| DX-3309 | 4/19/2019 email regarding "Re: Bath Removal of Game Access through Uplay" | Kreiner; Allison | X | 802 | |
| DX-3310 | Presentation titled "Project Liberty: Update to the Board of Directors," dated July 27, 2020 | Sweeney | | | |
| DX-3311 | Document titled "Intellectual Property Agreement," executed by Phillip Shoemaker, March 3, 2009 | Shoemaker | | | |
| DX-3312 | Document titled "Schedule 2," dated October 17, 2013 | Schiller; Cook; Fischer; Kosmynka; Gray | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3313 | FCC 10-81, Annual Report and Analysis of Competitive Market Conditions with Respect to Commercial Mobile Services, Fourteenth Report, May 20, 2010 | Malackowski | | 802; 602 | |
| DX-3314 | Apple, "Foundation," Apple Developer Documentation, available at https://developer.apple.com/documentation/foundation | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-3315 | 7/23/2019 email regarding "Re: Hi Tim, reaching out from the WSJ" | Sweeney; Allison | | | |
| DX-3316 | Presentation titled "Developers" | Schiller; Cook; Fischer; Kosmynka; Gray | | 802; 602 | |
| DX-3317 | U.S. Patent No. 9,712,266 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3318 | Apple, "Apple TestFlight 3.0.1 License Agreement," TestFlight on the App Store, available at https://apps.apple.com/us/app/testflight/id899247664 | Schiller; Malackowski | | 602 | |
| DX-3319 | Apple, "Haiku Article Preview:  Apple Advertising & Privacy," available at https://accp.corp.apple.com/content/haiku/article/en_US/Kbase/020/205223.html | Schiller; Federighi | | 802; 602 | |
| DX-3320 | 6/17/2016 email regarding "Clubs, LFG and Arena on Xbox Live Will Unite Gamers to Play and Compete - Xbox Wire" | Fischer | | 802 | |
| DX-3321 | Gamepedia, "Wegame," January 20, 2020, available at https://fortnite.gamepedia.com/Wegame | Hitt | | 602 | |
| DX-3322 | Document titled "Apple Developer Program License Agreement," dated September 19, 2017 | Schiller; Cook; Fischer; Kosmynka; Gray | | 602 | |
| DX-3323 | Presentation titled "Business Overview" | Malackowski | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3324 | U.S. Patent Application No. 2019/0392441 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3325 | 12/21/2018 email regarding "RE: Can Epic help with Game Pass?" | Sweeney | | 802 | |
| DX-3326 | 8/5/2020 email regarding "Invitation: Project Liberty Standup @ Wed Aug 12, 2020 10am - 10:30am (EDT) (tim.sweeney@epicgames.com)" | Sweeney; Grant; Ko; Weissinger | | | |
| DX-3327 | Apple, "Security Interface," Apple Developer Documentation, available at https://developer.apple.com/documentation/securityinterface | Malackowski; Haun; Federighi; Friedman | | 802; 602 | |
| DX-3328 | Lenovo, "SuperFish Vulnerability," Lenovo Knowledge Base & Guides, available at https://support.lenovo.com/us/en/product_security/ps500035-superfish-vulnerability | Rubin | | 802; 602 | |
| DX-3329 | Presentation titled "In-App Purchase for iOS and Mac OS X" | Schiller; Cook; Fischer; Kosmynka; Gray | | 802; 602 | |
| DX-3330 | Roku, "Channel Store," Roku Apps Channels, available at https://channelstore.roku.com/browse/apps | Hitt | | 602 | |
| DX-3331 | 10/29/2010 email regarding "App Review: November" | Apple custodian | | 802 | |
| DX-3332 | Chen Yu, "Sophisticated Android clickfraud apps pose as iPhone apps and devices," Sophos News, December 6, 2018, available at https://news.sophos.com/en-us/2018/12/06/android-clickfraud-fake-iphone | Rubin | | 802; 602 | |
| DX-3333 | 7/2/2020 email regarding "Re: Project Liberty Update Meeting: Next Steps" | Sweeney; Grant; Weissinger | | | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3334 | "iPhone App Store Downloads Top 10 Million in First Weekend," Apple, July 14, 2008, https://www.apple.com/newsroom/2008/07/14iPhone-App-Store-Downloads-Top-10-Million-in-First-Weekend | Malackowski; Fischer; Schiller | | 802; 602 | |
| DX-3335 | "Apple Beta Developer Software Downloads," Apple, https://developer.apple.com/download | Schiller; Malackowski | | 802; 602 | |
| DX-3336 | Apple, "Haiku Article Preview – Protecting Security Information"available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/004/201214.html?cq_ck=1612591496219 | Schiller; Federighi | | 802; 602 | |
| DX-3337 | Presentation titled "Project Liberty Update-July 16 2020" | Grant | | | |
| DX-3338 | Xcode Help, "Test a Beta Version – Manually Manage distribution signing" available at https://help.apple.com/xcode/mac/current/#/devcac6ab5b3 | Rubin; Schiller | | 802; 602 | |
| DX-3339 | Apple Wiki, "Open GL," Fandom, https://apple.fandom.com/wiki/OpenGL | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-3340 | Macworld, "Steve Jobs at D: All Things Digital, Live Coverage" available at https://www.macworld.com/article/1058128/steveatd.html | Rubin; Rubinfeld | | 802; 602 | |
| DX-3341 | Mac Developer Program License Agreement | Schiller; Cook; Fischer; Kosmynka; Gray | | 602 | |
| DX-3342 | Slack Chat Thread ID: 3013157607 | Grant | | | |
| DX-3343 | U.S. Patent No. 9,632,664 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3344 | 8/13/2020 email regarding "Re: Liberty" | Sweeney; Weissinger | | | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3345 | 10/11/2018 email regarding "Re: Waiting for review / in review" | Kosmynka | | 802 | |
| DX-3346 | Presentation titled "Smartphone Owners, US, UK, France, Germany, Japan, China, CY17-Q1" | Schiller; Malackowski | | 802; 602 | |
| DX-3347 | Online Platforms and Market Power, Part 6: Examining the Dominance of Amazon, Apple, Facebook, and Google: Hearing before the Subcommittee on Antitrust, Commercial, and Administrative Law, Mr. Cook's Responses to Questions for the Record from the Honorable Ken Buck [Mr. Cook's Responses to Ken Buck.pdf] | Cook; Rubinfeld | | 802; 602 | |
| DX-3348 | Mansoor Iqbal, "App Download and Usage Statistics (2020)," Business of App, updated October 30, 2020, available at https://www.businessofapps.com/data/app-statistics | Hitt | | 802; 602 | |
| DX-3349 | 3/26/2020 email regarding "Google Play build" | Malik; Ko | | | |
| DX-3350 | "RealityKit and Reality Composer, AR tools from Apple: A cheat sheet," Cory Bohon, Tech Republic, June 8, 2019, https://www.techrepublic.com/article/realitykit-and-reality-composer-ar-tools-from-apple-a-cheat-sheet | Malackowski | X | | |
| DX-3351 | "App Store," Apple, 2021, <https://www.apple.com/app-store/> | Schiller; Rubinfeld; Rubin; Malackowski | | 802; 602 | |
| DX-3352 | Apple Developer Program License Agreement (Free Applications v5004.pdf) | Schiller; Cook; Fischer; Kosmynka; Gray | | 602 | |
| DX-3353 | 5/8/2017 email regarding "Re: ERB: Minecraft shared currency" | Kosmynka | | 802 | |
| DX-3354 | "Qualcomm Announces BREW Gaming Solution," June 2, 2006, Gamasutra , https://www.gamasutra.com/view/news/100523/Product_Qualcomm_Announces_BREW_Gaming_Solution.php. | Malackowski | X | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3355 | David S. Evans and Michael D. Noel, "The Analysis of Mergers that Involve Multisided Platform Businesses," Journal of Competition Law & Economics, 4(3), 2008, pp. 663–695 | Evans; Lafontaine | | 602 | |
| DX-3356 | "iPhone Developers Go From Rags to Riches," Brian X. Chen WIRED, September 19, 2008, available at https://www.wired.com/2008/09/indie-developer/ | Schiller; Pruden; Fischer | | 802; 602 | |
| DX-3357 | 6/14/2019 email regarding "Re: FORTNITE: Xcode 10 Support Help" | Hutcheson; Grimm; Schmid | | 802; 602 | |
| DX-3358 | "iOS From Scratch With Swift: First Steps With UIKit," Bart Jacobs, envatotuts+, December 16, 2015, https://code.tutsplus.com/tutorials/ios-from-scratch-with-swift-first-steps-with-uikit--cms-25461 | Malackowski | | 802; 602 | |
| DX-3359 | 2/19/2020 email regarding "Re: QIA - Written Responses" | Sweeney; Babcock | | 602 | |
| DX-3360 | 1/20/2020 email regarding "Re: 2020 forecast(Internet mail)" | Babcock | | | |
| DX-3361 | Screenshot of Andrew Grant's Tweet dated Sept. 24, 2020 | Grant | | | |
| DX-3362 | RedHat, "What is an SDK?" available at https://www.redhat.com/en/topics/cloud-native-apps/what-is-SDK | Hitt | | 802; 602 | |
| DX-3363 | 6/6/2011 email regarding "Re: Netflix and Hulu" | Schiller; Fischer | | 802 | |
| DX-3364 | 4/24/2020 email regarding "Re: Your pov on possible payment options" | Kreiner | X | | |
| DX-3365 | Spreadsheet with tabs titled "Revenue by App Category," "Revenue Breakdown," and "Number of App and In-App Sales" | Google custodian; Schmalensee | | 602 | |
| DX-3366 | Unreal Engine, "Unreal Engine, Frequently Asked Questions (FAQ)," available at https://www.unrealengine.com/en-US/faq | Hitt; Sweeney | | 106; 602 | |
| DX-3367 | Document titled "Next Steps" | Sweeney; Ko; Weissinger; Rein | | 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3368 | Coalition for App Fairness webpage | Ong | | 602 | |
| DX-3369 | 3/17/2019 email regarding "Re: iOS TestFlight approvals" | Grant | | | |
| DX-3370 | Schiller Decl. Exhibit B - Apple Developer Program License Agreement | Schiller; Malackowski | | 602 | |
| DX-3371 | Apple Newsroom, "Apple launches app development program to support women entrepreneurs," November 26, 2018, available at https://www.apple.com/newsroom/2018/11/apple-launches-app-development-program-to-support-women-entrepreneurs/ | Schiller; Cook; Fischer; Kosmynka; Pruden; Grimm; Schmid | | 402; 403; 802; 602 | |
| DX-3372 | "MusicKit JS," Apple, https://developer.apple.com/documentation/musickitjs/musickit | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-3373 | 7/29/2020 email regarding Amazon call | Ko; Sweeney; Allison; Kreiner | | | |
| DX-3374 | "Create ML," Apple, https://developer.apple.com/documentation/createml | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-3375 | Apple Developer, "Beta Testing Made Simple with TestFlight," available at https://developer.apple.com/testflight | Schiller; Fischer; Haun | | 802; 602 | |
| DX-3376 | 5/17/2019 email regarding "Re: Fortnite License Agreement with COMPANY approval request" | Sweeney; Babcock | | 1002 | |
| DX-3377 | Apple Settlement Agreement with an Individual | Shoemaker | | 402; 403 | |
| DX-3378 | Screenshot of Andrew Grant's Tweet dated March 17, 2017 | Grant | | 802 | |
| DX-3379 | Apple, "Haiku Article Preview – placeholder for 31 loc test on Sunday, maybe"available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/004/201221.html?cq_ck=1612593761930 | Schiller; Federighi | | 802; 602 | |
| DX-3380 | Document titled "iOS Apps Reviewed Summary," dated December 7, 2015 | Malackowski; Kosmynka | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3381 | Document titled "9th Annual App Store Leadership Summit Notes" | Schiller; Cook; Fischer; Kosmynka; Pruden; Grimm; Schmid | | 802; 602 | |
| DX-3382 | 9/10/2018 email regarding "Re: A Press Release in Turkey against Fortnite" | Sweeney; Rubin | | 602 | |
| DX-3383 | Apple, "Haiku Article Preview – Manage your iTunes Store and App Store password preferences"available at https://accp.corp.a pple.com/content/haiku/article/en_US/KBase/0 16/20403 0.html?cq_ck=1612596073326 | Schiller; Federighi | | 802; 602 | |
| DX-3384 | Apple, "Haiku Article Preview – Security and your Apple ID"available at https://accp.corp.apple.com/content/haiku/artic le/en_US/KBase/005/201303.html?cq_ck=161 2598031284 | Schiller; Federighi | | 802; 602 | |
| DX-3385 | iMessage thread between Matt Fischer and Mark Rein, dated January 11, 2019 | Rein | | | |
| DX-3386 | 1/11/2020 email regarding "Re: Epic Games – November 2019 Business Report(Internet_mail)" | Sweeney; Babcock | | | |
| DX-3387 | 1/9/2019 email regarding "Re: Switch performance & Issues" | Penwarden | | | |
| DX-3388 | Schiller Decl. Exhibit C - App Store Review Guidelines | Schiller; Malackowski | | 602 | |
| DX-3389 | Apple, "Haiku Article Preview – About the security content of iOS 11"available at https://accp.corp.apple.com/content/haiku/artic le/en_US/KBase/032/208112.html?cq_ck=161 2509320945 | Schiller; Federighi | | 802; 602 | |
| DX-3390 | 3/19/2015 email regarding "Re: A Medium story for you: "10 Things Google Play Does Better than the App Store"" | Schmalensee; Gray; Fischer | | 602 | |
| DX-3391 | Slide deck titled "App Store Year-End Review: CY 2013" | Schiller; Fischer; Malackowski | | | |
| DX-3392 | 1/4/2019 email regarding "RE: Opening iOS to competing stores(Internet mail)" | Sweeney | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3393 | 11/25/2014 email regarding "Re: FY15: 1 Day SLA" | Shoemaker | | 802 | |
| DX-3394 | 1/9/2019 email regarding "Re:" | Sweeney | | | |
| DX-3395 | Apple, "Haiku Article Preview – Product security certifications for iPadOS" available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/042/211006.html?cq_ck=1612588703460 | Schiller; Federighi | | 802; 602 | |
| DX-3396 | Apple Event, WWDC 2017, video and transcript (Apple intends to show portions of the video corresponding to the following portions of the transcript: 3:14-15; 44:24-45:24; 63:7-70:24) | Cook; Federighi; Schiller | | 802 | |
| DX-3397 | 1/20/2018 email regarding "Re: SIDEBAR: customer support" | Sweeney | | | |
| DX-3398 | 9/16/2012 email regarding "Re: Tim Cook Email: Review process is lazy, frustrating ,disrespectful and discriminating [App Submission]" | Shoemaker | | | |
| DX-3399 | Slide deck titled "Weekly Store Strategy Meeting Agenda," dated September 24, 2020 | Sweeney; Allison; Hitt | | 602 | |
| DX-3400 | Epic structured data | Sweeney | | | |
| DX-3401 | Session 710 - Privacy Support in iOS and OS X | Schiller; Cook; Fischer; Kosmynka; Gray | | 802; 602 | |
| DX-3402 | Document titled "App Review Process Flow: A to F" | Schiller; Kosmynka; Fischer; Malackowski | | | |
| DX-3403 | Brand Finance, US 500 2021: The Annual Report on the Most Valuable and Strongest American Brands (Jan. 2021) | Rubin | | 106; 802; 602 | |
| DX-3404 | 5/10/2018 email regarding "Re: iOS sideload - Invitation to edit" | Grant | | | |
| DX-3405 | 11/29/2017 email regarding "Fortnite mobile" | Sweeney; Rein | | | |
| DX-3406 | Presentation titled "App Store Vs Android Market" | Apple custodian | | 106; 802; 1002 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3407 | "Introducing App Store Connect," Apple, June 6, 2018, https://developer.apple.com/news/?id=06042018 | Malackowski; Pruden; Fischer; Schiller | | 802; 602 | |
| DX-3408 | Epic Games, "FAQ," available at https://www.epicgames.com/fortnite/en-US/faq | Hitt; Sweeney | | 602 | |
| DX-3409 | U.S. Patent No. 8,484,728 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3410 | Apple, "Haiku Article Preview – OS X: About Gatekeeper" available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/009/202491.html?cq_ck=161255278124 2 | Schiller; Federighi | | 802; 602 | |
| DX-3411 | App Annie, "Candy Crush Saga," available at https://www.appannie.com/en/apps/google-play/app/com.king.candycrushsaga/ | Hitt | | 802; 602; Illegible | |
| DX-3412 | U.S. Patent Application No. 2020/0382616 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3413 | "'The Mobile Industry's Never Seen Anything Like This': An Interview With Steve Jobs at the App Store's Launch," available at https://www.wsj.com/articles/the-mobile-industrys-never-seen-anything-like-this-an-interview-with-steve-jobs-at-the-app-stores-launch-1532527201 | Rubin | | 802; 602 | |
| DX-3414 | "MDM Compromise and Cerberus Malware Attack," Mobileiron, https://www.mobileiron.com/en/blog/mdm-compromise-and-cerberus-malware-attack | Rubin | | 802; 602 | |
| DX-3415 | "Video Toolbox," Apple, https://developer.apple.com/documentation/videotoolbox | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-3416 | Android Developers, "Android Studio," available at https://developer.android.com/studio | Hitt; Google custodian | | 802; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3417 | Match Group, Inc., Form 10-Q for the quarterly period ended September 30, 2020, filed on November 6, 2020. | Match custodian; Hitt | | 602 | |
| DX-3418 | Apple Special Event, September 2009, video and transcript (Apple intends to show portions of the video corresponding to the following portions of the transcript: 3:17-4:7; 21:5-13; 25:19-26:1; 26:10-28:20) | Cook; Federighi; Schiller | | 802 | |
| DX-3419 | Online Platforms and Market Power, Part 6: Examining the Dominance of Amazon, Apple, Facebook, and Google: Hearing before the Subcommittee on Antitrust, Commercial, and Administrative Law, Mr. Cook's Responses to Questions for the Record from the Honorable David N. Cicilline [Mr. Cook's Responses to David N. Cicilline.pdf] | Cook; Rubinfeld | | 802; 602 | |
| DX-3420 | Slide titled "2. Fees: Transaction fees & Others, 2019 Summary" | Grant; Schmalensee | | 602 | |
| DX-3421 | Apple Video Partner Program - Apple Developer.pdf https://developer.apple.com/programs/video-partner/ | Schiller; Cook; Fischer; Kosmynka; Gray | | 802; 602 | |
| DX-3422 | 6/10/2014 email regarding "Re: thank you!" | Fischer | | 802 | |
| DX-3423 | "Making the Most of the App Store," Apple, https://developer.apple.com/app-store/ | Malackowski; Fischer; Schiller | | 802; 602 | |
| DX-3424 | 2/27/2018 email regarding "Representation Agreement" | Rein | | | |
| DX-3425 | "Metal Developer Tools for Windows Version 1.2 (for use with Xcode 12.2)," Apple , https://download.developer.apple.com/Developer_Tools/Metal_Developer_Tools_for_Windows_1.2/ Metal_Developer_Tools_for_Windows_1.2.pdf | Federighi; Schiller; Malackowski | | 802; 602 | |
| DX-3426 | Apple - Press Info - Apple Reinvents the Phone with iPhone Apple - Press Info - Apple Reinvents the Phone with iPhone.pdf | Schiller; Cook; Fischer | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3427 | 3/27/2019 email regarding "Re: Fortnite Metadata Rejection" | Schmid; Fischer | | 802; 602 | |
| DX-3428 | 5/9/2018 email regarding "RE: New thoughts" | Sweeney | | 802 | |
| DX-3429 | "App Store Tops 40 Billion Downloads with Almost Half in 2012," Apple, January 7, 2013, https://www.apple.com/newsroom/2013/01/07 App-Store-Tops-40-Billion-Downloads-with-Almost-Half-in-2012 | Schiller; Malackowski | | 802; 602 | |
| DX-3430 | 4/12/2020 email regarding "Re: What's happening in the community?" | Sweeney | | | |
| DX-3431 | 3/9/2020 email regarding "RE: Thank you" | Patel; Sweeney | | 802; 602 | |
| DX-3432 | 7/29/2020 email regarding "Re: Verifying Statement about Payment Systems" | Vogel; Ko | | 602 | |
| DX-3433 | 3/6/2018 email regarding "Re: Fortnite Mobile Cross Play" | Kreiner | | 802 | |
| DX-3434 | Numbers spreadsheet, file name "AutomationByGuidelines.numbers" | Malackowski; Kosmynka | | | |
| DX-3435 | Entertainment Software Association, "2018 Sales, Demographic, and Usage Data: Essential Facts about the Computer and Video Game Industry," April 2018, available at https://www.theesa.com/wp-content/uploads/2019/03/ESA_EssentialFacts_2018.pdf | Hitt | | 802; 602 | |
| DX-3436 | John Markoff, "Steve Jobs Walks the Tightrope Again, The New York Times, January 12, 2007, https://www.nytimes.com/2007/01/12/technology/12apple.html | Rubin | | 802; 602 | |
| DX-3437 | Independent Developers Publishing Program on Xbox One Title Licensing Agreement | Kreiner; Schmalensee | | 602 | |
| DX-3438 | 10/6/2007 email regarding "Re: iPhone public relations nightmare for Apple" | Schiller | | 802; 602 | |
| DX-3439 | Arnold Kim, "Steve Jobs Announces 3rd Party SDK for iPhone for February 2008," MacRumors.com, October 17, 2007, <https://www.macrumors.com/2007/10/17/steve-jobs-announces-3rd-party-sdk-for-iphone-for-february-2008/> | Schiller; Rubinfeld | | 802; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3440 | Apple Developer, "Choosing A Business Model," available at https://developer.apple.com/app-store/business-models | Schiller; Fischer; Haun | | 802; 602 | |
| DX-3441 | Presentation titled "Android to iPhone Switcher Study, US, UK, France, Germany, Japan, and China" dated September 2015 | Schiller; Malackowski | | 802; 602 | |
| DX-3442 | U.S. Patent No. 10,706,604 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3443 | 11/6/2019 email regarding "Re: Subscription Launch - Open Items" | Nikdel; Schmid | | 802 | |
| DX-3444 | iMessage thread between Mark Rein and Joe Babcock, dated October 10, 2019 | Rein; Babcock | | 602 | |
| DX-3445 | Spreadsheet Workbook with nine tabs: Tab 1"Fortnite-Consolidated Price P"; Tab 2 "Fortnite-New Price Points (~"; Tab 3 "Fortnite-Incremental V-Bucks"; Tab 4 "Fortnite-Incremental V-Bucks"; Tab 5 "UploadTab-All Price Points"; Tab 6 "UploadTab - Battle Breakers"; Tab 7 "Battle Breakers-Consolidated"; Tab 8 "UploadTab - Spyjinx"; Tab 9 "New Price Points" | Sweeney | | 602 | |
| DX-3446 | iOS Apps Reviewed Summary – January 29, 2020 | Schiller; Cook; Fischer; Kosmynka; Gray | | 602 | |
| DX-3447 | Presentation titled "Apple App Store Brand Health Tracking, Top Line Report" | Schiller; Cook; Fischer; Kosmynka | | 802 | |
| DX-3448 | 1/17/2018 email regarding "Re: getting marketing out of Apple" | Sweeney; Rein; Kreiner | | | |
| DX-3449 | Priya Ganapati, "Bloatware Creeps Into Android Phones," WIRED, July 21, 2010, https://www.wired.com/2010/07/bloatware-android-phones/ | Rubin | X | | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3450 | "Best Practices for Inclusive Design," Human Interface Guidelines, Apple Developer, <https://developer.apple.com/design/human-interface-guidelines/accessibility/overview/best-practices/> | Rubinfeld; Schiller; Fischer | | 802; 602 | |
| DX-3451 | 4/15/2019 email regarding "Re: Walmart meeting follow up" | Penwarden; Sweeney; Allison; Grant; Kreiner; Rein | | | |
| DX-3452 | Slide deck titled "Let's talk about our business model…" | Google custodian; Hitt | | 802; 602 | |
| DX-3453 | U.S. Patent No. 9,727,326 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3454 | 12/11/2012 email regarding "Re: The Next Web: Microsoft balks at Apple's 30% fee, leaving SkyDrive and apps that integrate with it in the lurch on iOS" | Schiller; Fischer | | 802 | |
| DX-3455 | 2/14/2020 email regarding "Fwd: Epic Games – 4Q19 Business Report(Internet mail)" | Sweeney | | 602 | |
| DX-3456 | 10/15/2014 email regarding "Re: Binary Size Increase" | Fischer; Schmalensee | | 802; 602 | |
| DX-3457 | 9/27/2019 email regarding "Chapter 2 Apple App Store Takeover" | Malik | | | |
| DX-3458 | Improving the Update Process with Your Feedback (Apr. 15, 2019), https://androiddevelopers.googleblog.com/2019/04/improving-update-process-with-your.html | Kosmynka; Google custodian | | 802; 602 | |
| DX-3459 | 11/10/2010 email regarding "Re: 6 Week App Review" | Shoemaker | | | |
| DX-3460 | Apple letter re notice of violations of the Apple Developer Program License Agreement, dated August 14, 2020 | Sweeney | | 802 | |
| DX-3461 | Executed agreement between Epic and a Company, dated January 18, 2019 | Sweeney; Hitt | | 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3462 | Apple WWDC 2014 Keynote Address (HD), video and transcript (Apple intends to show portions of the video corresponding to the following portions of the transcript: 36:11-37:13; 66:18-72:2; 76:21-79:19; 87:19-88:19) | Cook; Federighi; Schiller | | 802 | |
| DX-3463 | Rob Griffiths, "Apple allows in-app purchasing for free App Store apps," Macworld, October 15, 2009, <https://www.macworld.com/article/1143339> | Rubinfeld | | 802; 602 | |
| DX-3464 | Assignment and Assumption Agreement | Kreiner | | | |
| DX-3465 | Presentation titled "iPad Buyer Survey" FY19-Q1 Report - US, UK, France, Germany, China, Japan, Mexico, India, Thailand, and Russia | Schiller; Malackowski; Schmalensee | | | |
| DX-3466 | "Apple Reinvents the Phone with iPhone," Apple, January 9, 2007, available at https://www.apple.com/newsroom/2007/01/09 Apple-Reinvents-the-Phone-with-iPhone | Cook; Schiller; Rubinfeld; Schmalensee; Malackowski | | 802; 602 | |
| DX-3467 | Presentation titled "Finance Board Update, February 2020" | Babcock; Hitt | | 602 | |
| DX-3468 | U.S. Patent Application No. 2017/0357936 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3469 | Epic Games - July 2019 Business Report | Babcock | | | |
| DX-3470 | 12/5/2018 email regarding "Re: passing payment fees to players" | Sweeney; Allison | | | |
| DX-3471 | App Store - Apple.pdf https://apps.apple.com/ | Schiller; Cook; Fischer; Kosmynka; Federighi | | 802; 602; Illegible | |
| DX-3472 | Collaboration Agreement between Epic and a Company, dated August 9, 2018 | Sweeney; Ko; Hitt | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3473 | U.S. Patent No. 10,503,564 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3474 | "Jobs' original vision for the iPhone: No third-party native apps," 9to5Mac, October 21, 2011, <https://9to5mac.com/2011/10/21/jobs-original-vision-for-the-iphone-no-third-party-native-apps/> | Rubinfeld | | 802; 602 | |
| DX-3475 | "Apple Updates iOS to 6.1," Apple, January 28, 2013, https://www.apple.com/newsroom/2013/01/28Apple-Updates-iOS-to-6-1 | Malackowski; Schiller | | 802; 602 | |
| DX-3476 | 7/13/2020 email regarding "Invitation: (HOLD) Project Liberty Sync @ Thu Jul 16, 2020 2pm - 3pm (PDT) (mmaloney@cravath.com)" | Sweeney; Grant; Weissinger | | | |
| DX-3477 | Presentation titled "Millennial smartphone owners" | Schiller; Malackowski | | 802; 602 | |
| DX-3478 | 8/7/2020 email regarding "Re: Apple" | Sweeney | | 802 | |
| DX-3479 | Document titled "Games", dated February 6, 2019 | Schmid | | 802 | |
| DX-3480 | Apple, "Haiku Article Preview – Apple security updates" available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/004/201222.html?cq_ck=1612528446199 | Schiller; Federighi | | 802; 602 | |
| DX-3481 | "Creating Better User Experiences on Google Play," March 17, 2015, https://android-developers.googleblog.com/2015/03/creating-better-user-experiences-on.html | Rubin; Google custodian | X | | |
| DX-3482 | Schedule 2, Mac Developer Program License Agreement | Schiller; Cook; Fischer; Kosmynka; Federighi | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3483 | Statement of Tim Cook Apple Inc. U.S. House of Representatives Judiciary Committee Subcommittee on Antitrust, Commercial and Administrative Law [Statement of Tim Cook, July 29, 2020.pdf] | Cook; Rubinfeld | | 802; 602 | |
| DX-3484 | Apple Developer, "Start Developing iOS Apps (Swift): Jump Right in," available at https://developer.apple.com/library/archive/referencelibrary/GettingStarted/DevelopiOSAppsSwift | Schiller; Fischer; Haun | | 802; 602 | |
| DX-3485 | Tim Sweeney DICE 2020 Talk, video and transcript (Apple intends to show portions of the video corresponding to the following portions of the transcript: 5:6-24; 7:15-8:16; 8:25-9:7; 11:1-11; 13:9-14:6) | Sweeney | | | |
| DX-3486 | 6/26/2020 email regarding "Re: (HOLD) V-Bucks Pricing Economic Impact" | Sweeney; Weissinger; Lafontaine | | 602 | |
| DX-3487 | "Apple Previews Developer Beta of iPhone OS 3.0," Apple, March 17, 2009, https://www.apple.com/newsroom/2009/03/17Apple-Previews-Developer-Beta-of-iPhone-OS-3-0 | Schiller; Malackowski | | 802; 602 | |
| DX-3488 | Article titled, "Steve Jobs confirms native iPhone SDK by February," AppleInsider.com | Schiller; Cook | | 802; 602 | |
| DX-3489 | 8/7/2020 email regarding "Apple" | Sweeney | | 802 | |
| DX-3490 | Microsoft, "Microsoft 365 and Office Resources," available at https://www.microsoft.com/en-us/microsoft-365/microsoft-365-and-office-resources/?rtc=1#coreui-heading-5dcqxz4 | Hitt; Wright | | 802; 602 | |
| DX-3491 | U.S. Patent No. 8,446,415 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3492 | Apple Developer, "App Review," available at https://developer.apple.com/app-store/review | Schiller; Kosmynka | | 802; 602 | |
| DX-3493 | 11/24/2009 email regarding "Fwd: Gameloft" | Apple custodian | | 802 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3494 | U.S. Patent No. 10,216,962 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3495 | Oculus, "Experiences," available at https://www.oculus.com/experiences/quest | Hitt; Sharma | | 602 | |
| DX-3496 | "Delete built-in Apple apps on your iOS 12, iOS 13, or iPadOS device or Apple Watch" https://support.apple.com/en-us/HT208094 | Rubin; Schiller | | 802; 602 | |
| DX-3497 | 6/30/2018 email regarding "Re: Epic Games / Fortnite" | Schiller; Fischer | | 802 | |
| DX-3498 | "MediaToolbox.dll download," Wiki DLL, https://wikidll.com/apple/mediatoolbox-dll#:~:text=dll%3F-,MediaToolbox.,files%20of%20the%20Windows%20OS | Malackowski | | 802; 602 | |
| DX-3499 | Technobuffalo, "Palm: The Rise and Fall of a Legend," March 31, 2011, available at https://www.technobuffalo.com/palm-the-rise-and-fall-of-a-legend | Hitt | | 802; 602 | |
| DX-3500 | Computer Hope, "PalmPilot," December 16, 2018, available at https://www.computerhope.com/jargon/p/palm pilot.htm | Hitt | | 802; 602 | |
| DX-3501 | Tim Sweeney Tweets, dated July 31, 2020 | Sweeney | | 802 | |
| DX-3502 | Epic Games slide deck re price elasticity | Weissinger; Vogel; Sweeney; Lafontaine; Hitt | | 602 | |
| DX-3503 | 8/15/2018 email regarding "Re: Security bug" | Sweeney; Rein | | 802 | |
| DX-3504 | Minecraft, "Where can I buy Minecraft Java Edition?" available at https://help.minecraft.net/hc/en-us/articles/360035131351-Where-can-I-buy-Minecraft-Java-Edition, accessed on February 9, 2020 | Hitt; Wright | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3505 | "Developer Program Policy (effective January 20, 2021)," Google, available at https://support.google.com/googleplay/android-developer/answer/10355942?hl=en, accessed on February 14, 2021 | Schmalensee; Google custodian | | 602 | |
| DX-3506 | Document titled "Apple Xcode waiver discussion for Fortnite" | Hutcheson | | | |
| DX-3507 | Apple, "App Store Preview: Google LLC," available at https://apps.apple.com/us/developer/google-llc/id281956209 | Schiller; Fischer | | 802; 602 | |
| DX-3508 | Cody Toombs, "[Update: Delays may exceed 7 days] Google Play Store silently extends app review to many submissions, fails to inform developers," September 3, 2019, available at https://www.androidpolice.com/2019/09/03/google-play-expands-store-app-review/ | Rubin | X | | |
| DX-3509 | Apple Support webpage, "Transfer a copy of your iCloud Photos collection to another service," at https://support.apple.com/en-us/HT208514 | Schiller; Federighi | | 802; 602 | |
| DX-3510 | 8/28/2018 email regarding "Re: Security bug" | Sweeney; Vogel | | | |
| DX-3511 | Epic Games Web page, Competitive Payments and Support-A-Creator Update | Sweeney | | 602 | |
| DX-3512 | Session 301 - Introducing Expanded Subscriptions in iTunes Connect (WWDC16) | Schiller; Cook; Fischer; Kosmynka; Federighi | | 802; 602 | |
| DX-3513 | Presentation titled "FY18 Developer Survey Results China, India, Japan, UK and U.S.," dated July 2018 | Schiller; Cook; Fischer; Kosmynka; Federighi; Gray; Pruden; Grimm; Schmid; Schmalensee | | 802; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3514 | "Core Text," Apple, https://developer.apple.com/documentation/coretext | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-3515 | 6/5/2018 email regarding "Re: Staffing the Fraud Support filter" | Babcock | | | |
| DX-3516 | Slide deck titled "BHU 27178, Video Partner Billing Project - Phase 1: SAP Design Playback," dated May 28, 2019 | Schiller; Cook; Fischer; Kosmynka; Gray; Malackowski | | | |
| DX-3517 | 8/4/2014 email regarding "This game made it to Google Play and then was removed..." | Shoemaker; Pruden | | 802 | |
| DX-3518 | "About Open GL for OS X," Apple, https://developer.apple.com/library/archive/documentation/GraphicsImaging/Conceptual/OpenGL-MacProgGuide/opengl_intro/opengl_intro.html | Malackowski; Schiller | | 802; 602 | |
| DX-3519 | Apple-Epic Quarterly Business Review: June 2020 | Shobin; Schmalensee; Hitt | | 602 | |
| DX-3520 | Article titled "Virtual Currency" dated January 6, 2021 | Evans | | | |
| DX-3521 | Article titled "Android vs. iOS: User Differences Every Developer Should Know," https://www.comscore.com/Insights/Blog/Android-vs-iOS-User-Differences-Every-Developer-Should-Know | Rubin | | 802; 602 | |
| DX-3522 | App, "App Store Preview: Minecraft," available at https://apps.apple.com/us/app/minecraft/id479516143 | Schiller; Fischer; Haun | | 802; 602 | |
| DX-3523 | 4/27/2020 email regarding "Mobile Payment Strategies" | Sweeney; Ko | | | |
| DX-3524 | GameStop, "Find a Store," available at https://www.gamestop.com/stores | Hitt | | 602 | |
| DX-3525 | "HomeKit," Apple, https://developer.apple.com/homekit | Malackowski; Federighi; Haun | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3526 | Apple, "Haiku Article Preview – About the security content of Xcode" available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/020/205217.html?cq_ck=1612506199950 | Schiller; Federighi | | 802; 602 | |
| DX-3527 | Presentation titled "iOS App Store Benefits Study, US," dated Sept. 2017 | Schiller; Malackowski | | 802; 602 | |
| DX-3528 | 8/9/2020 email regarding "Re: [Summary + China statements for review] VICE - Trump's Executive Order, Tencent, and Epic" | Sweeney | | | |
| DX-3529 | "iOS From Scratch With Swift: Exploring the Foundation Framework," Bart Jacobs, envatotuts+, December 15, 2015, https://code.tutsplus.com/tutorials/ios-from-scratch-with-swift-exploring-the-foundation-framework--cms-25155#:~:text=The%20Foundation%20framework%20is%20the,strings%2C%20to%20arrays%20and%20dictionaries | Malackowski | | 802; 602 | |
| DX-3530 | Schiller Decl. Exhibit A - Apple Developer Agreement | Schiller; Malackowski | | 602 | |
| DX-3531 | Apple, "Haiku Article Preview – Keeping your confidential data secure during hardware repair," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/007/201857.html?cq_ck=16125267 50532 | Schiller; Federighi | | 802; 602 | |
| DX-3532 | Presentation titled "iPhone and Samsung Smartphone Owners," dated April 2014 | Schiller; Malackowski | | 802; 602 | |
| DX-3533 | 3/13/2018 email regarding "Re: Fortnite cross-play/progression deck" | Sweeney; Kreiner | | 802 | |
| DX-3534 | 4/20/2018 email regarding "Epic Games – Q1 2018 Business Report" | Sweeney; Babcock | | | |
| DX-3535 | "Metal Sample Code," Apple , https://developer.apple.com/metal/sample-code | Federighi; Schiller; Malackowski | | 802; 602 | |
| DX-3536 | 5/11/2019 email regarding "Fwd: Apology - Epic Games store woes" | Kreiner; Sweeney; Allison | | | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3537 | Apple, "Haiku Article Preview – Fast charge your iPhone" available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/031/208137.html?cq_ck=161 25258 05939 | Schiller; Federighi | | 802; 602 | |
| DX-3538 | Slack Chat Thread ID: 3020971820 between Ray Park and Thomas Ko, August 12, 2020 | Ko | | | |
| DX-3539 | 4/23/2020 email regarding "Re: Fortnite on the App Store" | Schmid; Fischer | | 802 | |
| DX-3540 | Article titled "Endpoint Protection – Five ways Android malware is becoming more resilient" available at https://community.broadcom.com/symantecenterprise/communities/community-home/librarydocuments/viewdocument?DocumentKey=99d9b265-1ce9-4dd4-887c-829dde647c7c&CommunityKey=1ecf5f55-9545-44d6-b0f4-4e4a7f5f5e68&tab=librarydocuments | Rubin | | 802; 602 | |
| DX-3541 | Microsoft Store, "App Developer Agreement," July 10, 2020, available at https://query.prod.cms.rt.microsoft.com/cms/api/am/binary/RE4o4bH | Hitt | | 602 | |
| DX-3542 | 4/11/2018 email regarding "Re: Payment methods in multiple accounts" | Nikdel | | | |
| DX-3543 | Apple, "App Store Preview: Uber," available at https://apps.apple.com/si/app/uber/id368677368 | Schiller; Fischer | | 802; 602 | |
| DX-3544 | "App Store Rings in 2015 with New Records," Apple, January 8, 2015, https://www.apple.com/newsroom/2015/01/08 App-Store-Rings-in-2015-with-New-Records | Schiller; Malackowski | | 802; 602 | |
| DX-3545 | "Apple Warns Employees to Stop Leaking Information to Media," Bloomberg, April 13, 2018, https://www.bloomberg.com/news/articles/2018-04-13/apple-warns-employees-to-stop-leaking-information-to-media | Malackowski | X | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3546 | "Apple's Commitment to Customer Privacy," Apple, June 16, 2013, https://www.apple.com/apples-commitment-to-customer-privacy/ | Schiller; Federighi; Rubin | | 802; 602 | |
| DX-3547 | "Hardware security overview," Apple Platform Security, https://support.apple.com/guide/security/hardware-security-overview-secf020d1074/1/web/1 | Schiller; Federighi | | 802; 602 | |
| DX-3548 | Presentation titled "Fortnite Economic Report," dated April, 2020 by Paul Ibarra, Nate Adams, and Dara Leung | Weissinger | | | |
| DX-3549 | Mansoor Iqbal, "Spotify Usage and Revenue Statistics (2020)," Business of Apps, October 30, 2020, available at https://www.businessofapps.com/data/spotify-statistics | Hitt | | 802; 602 | |
| DX-3550 | U.S. Patent No. 9,589,068 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3551 | TIDAL, "Subscription Types," available at https://support.tidal.com/hc/en-us/articles/115003662825-Subscription-types | Hitt | | 802; 602 | |
| DX-3552 | Responsive Comment of Apple Inc. In Opposition to Proposed Exemptions 5A and 11A (Class #1), In the Matter of Exemption to Prohibition on Circumvention of Copyright Protection Systems for Access Control Technologies, Docket No. RM 2008-8, https://www.wired.com/images_blogs/threatlevel/2009/05/apple.pdf | Malackowski | | 802; 602 | |
| DX-3553 | 12/9/2019 email regarding cross-play | Sweeney | | 802 | |
| DX-3554 | NVIDIA Presentation: GFN Review, January 8, 2021 | Patel | | | |
| DX-3555 | Apple, "Haiku Article Preview – Apple Store App & Privacy," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/040/210700.html | Schiller; Federighi | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3556 | 11/7/2017 email regarding "Re: Face Tracking w/ARKit - Apple Call - 2017-10-26" | Penwarden | | | |
| DX-3557 | 2/22/2019 email regarding "Re: Mobile vs Console NA ARPDAU" | Weissinger | | | |
| DX-3558 | Slide deck titled "Play Monthly Review, Sept[ember] 2020" | Google custodian; Hitt | X | 802; 602 | |
| DX-3559 | NVD Article titled "CVE-2020-8913 Detail," available at https://nvd.nist.gov/vuln/detail/CVE-2020-8913#range-5840182 | Rubin | | 802; 602 | |
| DX-3560 | Complaint For Patent Infringement, Apple Inc. v. Samsung Electronics Co. Ltd., February 8, 2012. | Malackowski | | 402; 403; 802; 602 | |
| DX-3561 | Document titled "iOS Security, iOS 9.0 or later," dated September 2015 | Schiller; Federighi; Haun; Rubin; Schmalensee | | 802; 602 | |
| DX-3562 | 8/13/2020 email regarding "Re: Fortnite and Epic Update" | Weissinger | | 802 | |
| DX-3563 | Document titled "Is there any other feedback that you would like to give to Apple? FY16 App Store Survey Open Responses" | Fischer; Schiller; Malackowski; Pruden | | | |
| DX-3564 | 5/11/2020 email regarding "Re: Project Liberty" | Weissinger | | | |
| DX-3565 | 4/28/2018 email regarding "Re: State of Mobile Anticheat" | Penwarden; Sweeney | | | |
| DX-3566 | Reuters, "About Apple Inc.," available at https://www.reuters.com/companies/AAPL.O | Hitt; Cook; Schiller; Fischer | | 802; 602 | |
| DX-3567 | Google Play Developer Distribution Agreement (Effective June 12, 2020), Bates Number  EPIC_03846511 | Sweeney | | 602 | |
| DX-3568 | 8/12/2020 email regarding "Re: Project liberty PR" | Sweeney; Ko; Vogel | | 602 | |
| DX-3569 | Apple, "Haiku Article Preview – Activity Sharing & Privacy,"  available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/040/210680.html | Schiller; Federighi | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3570 | 8/10/2020 email regarding "Re: Video Review - Liberty" | Sweeney; Weissinger | | | |
| DX-3571 | Epic structured data | Sweeney; Grant; Kreiner; Weissinger; Hitt | | | |
| DX-3572 | Slide deck titled "State of Unreal: Tim Sweeney, Founder & CEO" | Sweeney; Malackowski | | 602 | |
| DX-3573 | Schedule 2, Apple Developer Program License Agreement (v111, 3 June 2019) | Schiller; Cook; Fischer; Kosmynka; Federighi; | | 602 | |
| DX-3574 | 7/28/2020 email regarding "Re: Fwd: Issue from Australia" | Schmid | | 802 | |
| DX-3575 | 12/8/2018 email regarding "Re: Apple Noticed FN Starter Pack" | Sweeney; Hutcheson | | | |
| DX-3576 | 6/20/2018 email regarding "Re: Mac Screenshot" | Hutcheson | | | |
| DX-3577 | Enroll in the new App Store Small Business Program - News - Apple Developer.pdf Small Business Program | Schiller; Cook; Fischer; Kosmynka; | | 602 | |
| DX-3578 | Session 304, iTunes Connect – Development to Distribution (WWDC15) | Schiller; Cook; Fischer; Kosmynka; | | 802; 602 | |
| DX-3579 | Session 717, Kids and Apps – How to deal with kids worldwide (WWDC14) | Schiller; Cook; Fischer; Kosmynka; | | 802; 602 | |
| DX-3580 | The Epic Games store earns a net profit on each transaction from its 12% store (Tweet dated April 3, 2019) | Sweeney | | 802; Illegible | |
| DX-3581 | "Beta Testing Made Simple with TestFlight," Apple, https://developer.apple.com/testflight | Malackowski; Schiller; Federighi; Haun | | 802; 602 | |
| DX-3582 | Schedule to Agreement | Kreiner; Hitt | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3583 | 7/26/2019 email regarding "Re: ARKit 3 support for UE4" | Grant | | | |
| DX-3584 | Spreadsheet with tabs titled "App Sales (USD)," "In-App Product Sales (USD)," and "Subscription Payments (USD)" | Google custodian; Hitt; Schmalensee | | 602 | |
| DX-3585 | Agreement titled "Valve Corporation, Steam Distribution Agreement - Online Version" | Schmalensee | | 602 | |
| DX-3586 | Presentation titled "STAGING - Liberty Partner Comms - Phase 1" | Sweeney; Weissinger | | 602 | |
| DX-3587 | Agreement between Epic Games, Inc. and a Company, dated May 8, 2017 | Sweeney; Kreiner; Rein | | | |
| DX-3588 | Google Play, "Weather Forecast & Snow Radar: The Weather Channel," available at https://play.google.com/store/apps/details?id=com.weather.Weather&hl=en_US&gl=US | Hitt; Google custodian | | 802; 602 | |
| DX-3589 | Rene Ritchie, "Apple iPad and iPhone 3.2 Preview," iMore, February 1, 2010, https://www.imore.com/apple-ipad-iphone-32-os-preview | Schiller; Malackowski | | 802; 602 | |
| DX-3590 | Apple, "Haiku Article Preview – iTunes Store & Privacy" available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/033/208477.html?cq_ck=1612594706332 | Schiller; Federighi | | 802; 602 | |
| DX-3591 | Bulk Data API Documentation, October 17, 2020 | Hitt | | 602 | |
| DX-3592 | Advisory Details: (Pwn20wn) Samsung Galaxy 510 lndexedDB Use-After-Free Sandbox  Escape Vulnerability," Zero Day, February 20, 2020, https://www.zerodayinitiative.com/advisories/ZDI-20-256 | Rubin | | 802; 602 | |
| DX-3593 | iPhone OS 3.0 Software Sneak Peak 2009, video and transcript (Apple intends to show portions of the video corresponding to the following portions of the transcript: 2:7-16; 3:4-10; 3:19-7:21; 8:15-12:14) | Schiller; Cook; Fischer; Kosmynka; | | 802 | |
| DX-3594 | "Developers see a world of possibilities with new App Store Small Business Program,"- Apple | Schiller; Cook; Fischer; Kosmynka | | 802; 602; Illegible | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3595 | "What is an API? Application programming interfaces explained," Jonathan Freeman, InfoWorld , August 8, 2019, https://www.infoworld.com/article/3269878/what-is-an-api-application- programming-interfaces-explained.html | Malackowski | | 802; 602 | |
| DX-3596 | Christian Nutt, "Epic radically changes licensing model for Unreal Engine," Gamasutra, March 19, 2014, https://www.gamasutra.com/view/news/213517/Epic_radically_changes_licensing_model_for_Unreal_Engine.php | Schiller | | 802; 602 | |
| DX-3597 | Jason D. O'Grady, "BREAKING: Third party applications confirmed for iPhone (updated)," ZDNet, October 17, 2007, https://www.zdnet.com/article/breaking-third-party-applications-confirmed-for-iphone-updated/ | Rubin | X | | |
| DX-3598 | Slide deck titled "Smartphone Purchase Journey 2018: US Findings: P&E Marketing Analytics / October 2018" | Google custodian; Hitt | | 802; 602 | |
| DX-3599 | Website titled "New Revenue Share Tiers and other updates to the Steam Distribution Agreement," dated November 30, 2018, available at https://steamcommunity.com/groups/steamworks/announcements/detail/1697191267930157838 | Hitt | | 802; 602 | |
| DX-3600 | Apple, "Haiku Article Preview – About the security content of iOS 8," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/005/201395.html?cq_ck=1612523150050 | Schiller; Federighi | | 802; 602 | |
| DX-3601 | "Security," Apple, https://developer.apple.com/documentation/security | Malackowski; Schiller; Federighi; Friedman | | 802; 602 | |
| DX-3602 | 1/27/2020 email regarding "Your app, Fortnite, may be featured on the App Store." | Sweeney; Malackowski | | 602 | |
| DX-3603 | Slide deck titled "App Store Business Update: 2014 (draft)" | Schiller; Fischer; Malackowski | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3604 | "Breaking Benjamin, Weezer and more added to Guitar Hero iPhone store," G. McElroy, July 23, 2010, engadget.com , https://www.engadget.com/2010-07-23-breaking-benjamin-weezer-and-more- added-to-guitar-hero-iphone-s.html | Malackowski | X | | |
| DX-3605 | 9/11/2019 email regarding "Fortnite Performance Analysis and Churn Mitigation Plan" | Schmid | | 802 | |
| DX-3606 | U.S. Patent No. 10,388,054 | Malackowski; Schiller; Federighi; Kosmynka | | 106; 602 | |
| DX-3607 | 2020.08.23 [41 - 41-22] - Byars decl. iso Motion for TRO Ex. L.pdf Life on Air, Inc. Developer Agreement (5/7/2018) | Sweeney; Schiller | | | |
| DX-3608 | Presentation titled "Epic Games Project E2," dated January 2020 | Babcock | | | |
| DX-3609 | 6/28/2020 email regarding "Re: Project Liberty Update" | Sweeney | | 602 | |
| DX-3610 | 4/23/2020 email regarding "Re: TimS request" | Weissinger | | | |
| DX-3611 | Apple, "Haiku Article Preview – Protecting Security Information: PGP Archive," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/004/201215.html?cq_ck=1612608687852 | Schiller; Federighi | | 802; 602 | |
| DX-3612 | 3/10/2018 email regarding "Re: Latest - Commerce and Payments Deck - DRAFT" | Gray | | | |
| DX-3613 | 2/16/2011 email regarding "2.15 Developer feedback on Subscriptions" | Schiller; Haun; Pruden | | | |
| DX-3614 | Internet Security Threat Report, Symantec, at 11 (Apr. 2016) ("Apple is well-known for its stringent screening processes, which is why the number of malicious iOS apps is so much smaller than for Android."), https://docs.broadcom.com/doc/istr-21-2016-en | Kosmynka | | 802; 602 | |
| DX-3615 | "Profiles," Apple, https://developer.apple.com/account/resources/profiles/list | Malackowski; Haun; Federighi | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3616 | U.S. Patent Application No. 2020/0412980 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3617 | Apple Developer Program License Agreement, last accessed on February 4, 2021 | Schiller; Malackowski | | 602 | |
| DX-3618 | "Complete list of macOS versions," Karen Haslam, Macworld, December 3, 2020, https://www.macworld.co.uk/feature/os-x-macos-versions-3662757 | Malackowski | | 802; 602 | |
| DX-3619 | 11/12/2019 email regarding "Re: Epic Games – 3Q19 Business Report(Internet mail)" | Sweeney | | | |
| DX-3620 | 5/6/2020 email regarding Fortnite on Google Play | Sweeney; Ko | | 802 | |
| DX-3621 | "Apple Announces New iOS App Design and Development Accelerator in Bengaluru," Apple, May 18, 2016, https://www.apple.com/newsroom/2016/05/18 Apple-Announces-New-iOS-App-Design-and-Development-Accelerator-in-Bengaluru/ | Schiller; Cook; Fischer; Kosmynka; | | 802; 602 | |
| DX-3622 | "App Store Downloads Top 100 Million Worldwide," Apple, September 9, 2008, https://www.apple.com/newsroom/2008/09/09 App-Store-Downloads-Top-100-Million-Worldwide | Schiller; Malackowski | | 802; 602 | |
| DX-3623 | Presentation titled "iPad Buyer Survey FY14-Q2 Global Report," dated July 22, 2014 | Schiller; Malackowski | | 802; 602 | |
| DX-3624 | Apple Inc. Form 10-K for the fiscal year ending September 30, 2017 | Malackowski; Schmalensee; Hitt; Lafontaine; Rubinfeld; Cook; Schiller; Fischer | | 602 | |
| DX-3625 | Roblox, "Buy Robux," available at https://www.roblox.com/upgrades/robux | Hitt | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3626 | 12/17/2019 email regarding "Re: [hi] Earn even more through the Epic Games Store with Xsolla" | Sweeney; Allison; Kreiner; Schmalensee | | 802; 602 | |
| DX-3627 | Manoj Chakraborty, "Best Sites To Download Cracked Android apps apk," TechPanga, January 14, 2021, https://techpanga.com/download-cracked-android-apps/ | Rubin | X | | |
| DX-3628 | Apple, "App Store Preview: Electronic Arts," available at https://apps.apple.com/us/developer/electronic-arts/id284800461 | Schiller; Fischer | | 802; 602 | |
| DX-3629 | Presentation titled "Xbox LIVE Games Marketplace - Guiding Principles, Mission and Vision" by Interactive Entertainment Business, dated June 11, 2011 | Wright | | 802; 602 | |
| DX-3630 | The State of Unreal Engine, GDC 2015 Event Coverage, video and transcript (Apple intends to show portions of the video corresponding to the following portions of the transcript: 2:10-12; 5:11-6:15 ) | Sweeney | | | |
| DX-3631 | 3/27/2020 email regarding "Re: CONFIDENTIAL BOARD COMMUNICATION I 3rd Party Publishing Deals" | Allison | | | |
| DX-3632 | U.S. Patent No. 10,839,577 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3633 | Document titled "Policy & Escalations" | Malackowski; Kosmynka | | | |
| DX-3634 | 6/23/2018 email regarding "Re: Epic/Apple - Fortnite Marketing follow up" | Hutcheson | | | |
| DX-3635 | "Motion Events Part 2: Core Motion," TechRepublic, May 28, 2013, https://www.techrepublic.com/blog/software-engineer/motion-events-part-2-core-motion/. | Malackowski | X | | |
| DX-3636 | 4/23/2020 email regarding "Re: Fortnite on the App Store" | Sweeney; Fischer | | | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3637 | Blizzard Shop, "World of Warcraft: Subscription," available at https://us.shop.battle.net/en-us/product/world-of-warcraft-subscription | Hitt | | 602 | |
| DX-3638 | "GameKit," Apple, https://developer.apple.com/documentation/gamekit | Malackowski; Federighi; Haun; Schiller | | 802; 602 | |
| DX-3639 | U.S. Patent No. 9,818,023 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3640 | Epic Games, "The Ultimate Fortnite Offer: Announcing Fortnite Crew," November 24, 2020, available at https://www.epicgames.com/fortnite/en-US/news/the-ultimate-fortnite-offer-announcing-fortnite-crew | Hitt; Sweeney | | 602 | |
| DX-3641 | Email from Matt Weissinger, dated May 22, 2020 | Sweeney; Weissinger | | 602 | |
| DX-3642 | "Apple unveils all-new App Store," Apple, June 5, 2017, available at https://www.apple.com/newsroom/2017/06/apple-unveils-all-new-app-store | Schiller; Schmalensee; Malackowski | | 802; 602 | |
| DX-3643 | 8/13/2020 email regarding "Direct payments through Google Play" | Ko; Sweeney | | 602 | |
| DX-3644 | NVIDIA, "GeForce NOW: System Requirements," available at https://www.nvidia.com/en-us/geforce-now/system-reqs | Hitt; Patel | | 802; 602 | |
| DX-3645 | Presentation titled "US Mobile Phone Market Study Pre-iPhone Launch," dated June 2007 | Schiller; Cook; Fischer; Kosmynka; Schmalensee; Malackowski | | 802; 602 | |
| DX-3646 | "Apple FairPlay Streaming DRM," Intertrust , https://www.intertrust.com/products/drm-system/apple-fairplay-streaming-dr | Malackowski | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3647 | Session 305: Preventing Unauthorized Purchases with Receipts (#WWDC14) | Schiller; Cook; Fischer; Kosmynka; | | 802; 602 | |
| DX-3648 | "In-App Purchase," Apple, https://developer.apple.com/in-app-purchase | Malackowski; Federighi; Fischer; Schiller | | 802; 602 | |
| DX-3649 | John Markoff, "Steve Jobs Walks the Tightrope Again," New York Times, January 12, 2007, https://www.nytimes.com/2007 /01 /12/technology/12apple.html | Schiller; Cook | | 802; 602 | |
| DX-3650 | U.S. Patent No. 9,948,728 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3651 | "Core Animation," Apple, https://developer.apple.com/documentation/quartzcore | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-3652 | Presentation titled "Kantar Global Mobile Report CQ4'19" | Malackowski; Schiller; Cook; Fischer; Kosmynka; | | 802; 602 | |
| DX-3653 | Document titled "Epic Games, Inc. and Subsidiaries - Consolidated Financial Statements December 31, 2019 and 2018" | Babcock | | | |
| DX-3654 | 1/30/2020 email regarding "Re: 2GB IOS Devices that play FN" | Shobin | | | |
| DX-3655 | "Image I/O," Apple, https://developer.apple.com/documentation/imageio | Malackowski; Federighi; Fischer; Haun | | 802; 602 | |
| DX-3656 | Apple Inc. FQ1 2009 Earnings Call Transcript, January 21, 2009 | Malackowski; Cook | | 802; 602 | |
| DX-3657 | Spreadsheet with five tabs: Tab 1 "Epic Games, Inc. Fortnite Budget vs Actual Review September 2017"; Tab 2 "Outsourced Development Detail September 2017"; Tab 3 "Sept Head Count"; Tab 4 "Mid-Year Re-forecast"; Tab 5 "Mid-Year Re-forecast-OS Dev" | Babcock; Hitt | | 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3658 | Screenshot of Andrew Grant's Tweet dated May 30, 2016 | Grant | | | |
| DX-3659 | U.S. Patent No. 9,378,340 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3660 | Epic Agreement with a Company, dated May 31, 2017 | Kreiner | | | |
| DX-3661 | 5/16/2020 email regarding "Re: Apple attendees" | Schmid; Fischer; Weissinger | | 602 | |
| DX-3662 | Agreement between Epic Games International S.a.r.l., and a Company | Weissinger | | | |
| DX-3663 | Epic Games Web Message, Consumer Choice & Competition, dated June 30, 2020 | Sweeney | | | |
| DX-3664 | U.S. Patent No. 9,880,824 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3665 | 12/4/2018 email regarding "Re: Epic Games store" | Sweeney | | 106 | |
| DX-3666 | Roblox, "Roblox," available at https://corp.roblox.com | Hitt | | 802; 602 | |
| DX-3667 | Melissa Perenson, "Google Launches Android Market," PCWorld, October 22, 2008, https://www.pcworld.com/article/152613/google_android_ships.html | Schiller; Fischer | | 802; 602 | |
| DX-3668 | Apple, "Haiku Article Preview – iCloud security and privacy overview" available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/009/202303.html?cq_ck=1612608763694 | Schiller; Federighi | | 802; 602 | |
| DX-3669 | Epic Games, Inc.'s Responses and Objections to Apple Inc.'s First Set of Requests For Admission dated February 15, 2021 | Weissinger; Allison; Grant; Vogel; Rein | | | |
| DX-3670 | 7/22/2020 email regarding "Invitation: Project Liberty Update @ Wed Jul 22, 2020 2pm - 3:30pm (EDT) (Nathan Mooney)" | Sweeney; Grant; Ko; Weissinger | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3671 | Zach Epstein, "Survey reveals why people ditch Android for the iPhone, and vice versa," BGR, April 24, 2018, available at https://bgr.com/2018/08/24/iphone-vs-android-switch-survey/ | Rubin | | 802; 602 | |
| DX-3672 | Apple, "Apple" available at https://www.apple.com | Malackowski; Schiller; Cook | | 802; 602 | |
| DX-3673 | 5/22/2018 email regarding "Re: RMT Offer #2 on Switch and Apple" | Nikdel | | | |
| DX-3674 | Apple, "Haiku Article Preview – Apple Pay & Privacy" available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/040/210665.html?cq_ck=1612522268730 | Schiller; Federighi | | 802; 602 | |
| DX-3675 | iOS Schedule 2 v14 | Schiller; Cook; Fischer; Kosmynka | | 602 | |
| DX-3676 | U.S. Patent No. 9,633,226 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3677 | 1/4/2016 email regarding "Re: Invoice - Duiker Research Consulting - 12/14/15 through 12/23/15" | Sweeney | | 602 | |
| DX-3678 | Epic Games, "Epic Games Store 2020 Year in Review" available at https://www.epicgames.com/store/en-US/news/epic-games-store-2020-year-in-review | Sweeney; Allison | | 602 | |
| DX-3679 | Apple, "App Store Review Guidelines" | Schiller; Kosmynka; Malackowski | | | |
| DX-3680 | Apple, "What is Core Audio?," available at https://developer.apple.com/library/archive/documentation/MusicAudio/Conceptual/CoreAudioOverview/WhatisCoreAudio/WhatisCoreAudio.html | Malackowski; Haun; Federighi | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3681 | Slack messages among Alec Shobin; Arthur Flew; Cameron Payne; Carlos Almeida; Chane Hollander; Chris Adams; David Hook; Devin Winterbottom; Ed Zobrist; Elizabeth Cook; Garth O Brien; Jeremy Hoffmann; Jodi Lamela; Joseph Sozio; Julian Eggebrecht; Mana Drake; Matt Grandstaff; Matt Salazar; Matt Weissinger; Michael House; Nick Chester; Sarah Germano; Scott Nellessen; Steven Allison; Tony Rossi; Wen-Jen Chang, dated August 12, 2020 | Sweeney; Allison; Weissinger | | | |
| DX-3682 | Apple, "Apple Developer," available at https://developer.apple.com/ | Schiller; Cook; Fischer; Kosmynka; Pruden; Grimm; Schmid | | 802; 602 | |
| DX-3683 | 6/26/2020 email regarding "Re: Fortnite player & creator payments" | Sweeney; Hutcheson; Ko | | 602 | |
| DX-3684 | U.S. Patent No. 10,656,920 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3685 | 2/2/2017 email regarding "Re: Coin Booster" | Malackowski; Kosmynka | | | |
| DX-3686 | Document titled "Epic Mobile Status Update - 04/30/2020" re Fortnite Mobile KPI Details; Google Play Launch; User Acquisition (4/21 to 4/28) | Sweeney | | 602 | |
| DX-3687 | Apple, "Haiku Article Preview – Apple Arcade & Privacy," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/040/210660.html?cq_ck=1612518566775 | Schiller; Federighi | | 802; 602 | |
| DX-3688 | Document titled "iOS Schedule 2 v15" | Gray; Schiller; Cook; Fischer; Kosmynka; | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3689 | 2/7/2019 email regarding "Re: XCode Transition Call Request" | Hutcheson; Grimm; Schmid | | | |
| DX-3690 | Apple, "Apple's Revolutionary App Store Downloads Top One Billion in Just Nine Months,"  April 24, 2009, available at https://www.apple.com/newsroom/2009/04/24 Apples-Revolutionary-App-Store-Downloads-Top-One-Billion-in-Just-Nine-Months/ | Malackowski; Schiller; Fischer | | 802; 602 | |
| DX-3691 | Epic Games, Inc.'s Response and Objections to Apple Inc.'s First Set of Interrogatories | Vogel; Grant; Allison; Weissinger | | | |
| DX-3692 | Square, "Develop on the platform that sellers trust." | Schmalensee | | 602 | |
| DX-3693 | Declaration of Mike Schmid in Support of Apple's PI Opposition Brief (ECF No. 79) | Schmid | | 802 | |
| DX-3694 | Leena Rao, "Jobs: 6.5 Billion Apps Downloaded From The App Store," TechCrunch, September 1, 2010, available at https://techcrunch.com/2010/09/01/jobs-6-5-billion-apps-downloaded-from-app-store/ | Malackowski; Schiller | | 802; 602 | |
| DX-3695 | Apple, "App Store Review Guidelines" available at https://developer.apple.com/app-store/review/guidelines/#kids-category | Schiller; Cook; Fischer; Kosmynka; | | | |
| DX-3696 | U.S. Patent No. 9,524,500 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3697 | Apple, "CFNetwork," available at https://developer.apple.com/documentation/cfnetwork | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-3698 | 5/4/2020 email regarding "FN economy deflation" | Weissinger | | | |
| DX-3699 | 7/21/2020 email regarding "Re: Coalition Partner Tracker" | Weissinger | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3700 | Michael Potuck, "Apple releases first macOS Big Sur 11.3 beta for developers," 9to5Mac , February 2, 2021, available at https://9to5mac.com/2021/02/02/first-macos-big-sur-11-3-beta/ | Malackowski | X | | |
| DX-3701 | 3/29/2019 email regarding "App Review Times EOL" | Kosmynka | | 802 | |
| DX-3702 | Dave Van Tassell, "The New iTunes Connect," 2014 | Schiller; Cook; Fischer; Kosmynka; | | 802; 602 | |
| DX-3703 | App Annie, "Lords Mobile: Kingdom Wars," available at https://www.appannie.com/en/apps/google-play/app/com.igg.android.lordsmobile/ | Hitt; Google custodian | | 802; 602; Illegible | |
| DX-3704 | Apple, "Haiku Article Preview – Apple ID, Media Services, and Privacy," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/033/208512.html?cq_ck=1612521009176 | Schiller; Federighi | | 802; 602 | |
| DX-3705 | Apple, "Haiku Article Preview – About the security content of Xcode 8," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/028/207140.html?cq_ck=1612507421092 | Schiller; Federighi | | 802; 602 | |
| DX-3706 | Russell L. Parr, Intellectual Property, Valuation, Exploitation, and Infringement Damages, Fifth Edition, 2018 | Malackowski | | 802; 602 | |
| DX-3707 | Twitch, "Twitch Affiliate Agreement," October 7, 2019, available at https://www.twitch.tv/p/legal/affiliate-agreement/ | Hitt | | 602 | |
| DX-3708 | King Games, "Candy Crush Saga," available at https://www.king.com/game/candycrush | Hitt | | 602 | |
| DX-3709 | U.S. Patent No. 10,319,068 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3710 | Andy Wu and Christopher Zhang, "Epic Games," Harvard Business School, March 13, 2019 | Sweeney; Schmalensee | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3711 | Document titled "App Review Process" | Schiller; Kosmynka; Fischer; Malackowski | | | |
| DX-3712 | Epic Games Store, Review of Performance and Strategy, dated October 25, 2019 | Kreiner | | | |
| DX-3713 | 7/22/2020 email regarding "Re: Coalition Partner Tracker" | Weissinger | | | |
| DX-3714 | Apple, "FairPlay Streaming," available at https://developer.apple.com/streaming/fps/ | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-3715 | 2/19/2010 email regarding "Fwd: Thank You to you and Apple" | Schiller; Fischer | | 802 | |
| DX-3716 | Apple, "Apple Unveils iOS 7," June 10, 2013, available at https://www.apple.com/newsroom/2013/06/10 Apple-Unveils-iOS-7/ | Malackowski; Federighi | | 802; 602 | |
| DX-3717 | ESA, "We are ESA," available at https://www.theesa.com/about-esa/ | Hitt | | 802; 602 | |
| DX-3718 | Apple, "Core Media," available at https://developer.apple.com/documentation/coremedia | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-3719 | Epic Games, "Epic Online Services Documentation – Starting Out with Epic Online Services," available at http://dev.epicgames.com/docs/services/en-US/ | Sweeney; Malackowski | | 602 | |
| DX-3720 | Apple Platform Security Whitepaper – Spring 2020 available at https://manuals.info.apple.com/MANUALS/1000/MA1902/en_US/apple-platform-security-guide.pdf | Schiller; Federighi; Rubin | | 802; 602 | |
| DX-3721 | Agreement between Epic Games International S.a.r.l., and a Company | Weissinger | | | |
| DX-3722 | Apple, "Haiku Article Preview – Resolve issues between iTunes and security software," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/005/201413.html | Schiller; Federighi | | 802; 602 | |
| DX-3723 | Slide deck titled "Project Liberty Comms Strategy (Draft)," dated July 22, 2020 | Sweeney | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3724 | Epic Games, "Join the Battle and Play in the #FreeFortnite Cup on August 23," August 20, 2020, available at https://www.epicgames.com/fortnite/en-US/news/freefortnite-cup-on-august-23-2020 | Hitt | | 602 | |
| DX-3725 | Apple, "Apple Store Review Guidelines," February 1, 2021, available at https://developer.apple.com/app-store/review/guidelines/ | Schiller | | | |
| DX-3726 | 2020.08.23 [4:20-cv-05640 – dkt. 41-10] - Byars decl. iso Motion for TRO Ex. J Epic Games International, S.a r.l Developer Agreement (10/21/2016) | Sweeney; Schiller | | | |
| DX-3727 | 1/10/2019 email regarding "Re: (Preemptive SH) Checkpoint Security Missed Vulnerability" | Sweeney | | | |
| DX-3728 | Nick Statt, "Epic CEO Tim Sweeney says Apple fight is about 'basic freedoms of all consumers and developers,'" TheVerge, August 14, 2020, available at https://www.theverge.com/2020/8/14/21369622/epic-ceo-tim-sweeney-apple-fortnite-lawsuit-ban-basic-freedoms-developers | Sweeney | | 802; 602 | |
| DX-3729 | Evans, David and Michael Noel, "Analyzing Market Definition and Power in Multi-sided Platform Markets," October 21, 2005, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=835504 | Schmalensee; Evans | | 602 | |
| DX-3730 | Presentation titled "Epic UA Privacy Policy & Recommendations: 9.17.19" | Weissinger | | | |
| DX-3731 | Nick Wingfield, "'The Mobile Industry's Never Seen Anything Like This': An Interview with Steve Jobs at the App Store's Launch," The Wall Street Journal, July 25, 2018, available at https://www.wsj.com/articles/the-mobile-industrys-never-seen-anything-like-this-an-interview-with-steve-jobs-at-the-app-stores-launch-1532527201 | Hitt; Malackowski | | 802; 602 | |
| DX-3732 | 2/23/2018 email regarding "Re: Android - wild idea" | Sweeney | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3733 | 7/27/2018 email regarding "Re: The Information: Hear Steve Jobs, at the Dawn of App Store, Predict the Future of Mobile" | Fischer; Malackowski | | | |
| DX-3734 | Presentation titled "4th Annual App Store Global Management Team Summit" | Schiller; Cook; Fischer; Kosmynka; Schmalensee | | 802; 602 | |
| DX-3735 | Giant Bomb, "Epic Games," available at https://www.giantbomb.com/epic-games/3010-149 | Lafontaine | | 802; 602 | |
| DX-3736 | Presentation titled "Project Liberty Update," dated July 22, 2020 | Sweeney; Weissinger; Rein | | | |
| DX-3738 | 4/23/2020 email regarding "Fwd: Fortnite on the App Store" | Schmid; Fischer | | 802 | |
| DX-3739 | Twitter tweet by Tim Sweeney "Our team of expert Shopping Cart Engineers is on it" February 6, 2020 | Sweeney | | 802; 901 | |
| DX-3740 | Android, "About the Android Open Source Project" available at https://source.android.com | Rubin; Google custodian | X | | |
| DX-3741 | Matthew Humphries, "Over 20 Malicious Minecraft Android Apps Found on Google Play," PC Mag,Nov. 24, 2020, available at https://www.pcmag.com/news/over-20-malicious-minecraft-android-apps-found-on-googleplay#:~:text=As%20Graham%20Cluley%20reports%2C%20security,criminals%20to%20take%20advantage%20of | Kosmynka | | 802; 602 | |
| DX-3742 | Epic Games, "What platforms or devices are compatible with Fortnite?" available at https://www.epicgames.com/help/en-US/fortnite-c75/technical-support-c118/what-platforms-or-devices-are-compatible-with-fortnite-a6693 | Sweeney | | 602 | |
| DX-3743 | 3/12/2020 email regarding "Please Print" | Sweeney; Malik | | 602 | |
| DX-3744 | Apple, "Swift. A powerful open language that lets everyone build amazing apps," available at https://www.apple.com/swift/ | Malackowski; Haun; Federighi | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3745 | John Gruber, "Epic CEO Tim Sweeney's Hand-Waving Explanation Explanation for How Game Consoles Deserve 30 Percent of Fortnite Revenue but Apple and Google's App Stores Do Not" Daring Fireball, August 17, 2020, available at https://daringfireball.net/2020/08/sweeney_hand_waving_game_consoles_app_stores | Sweeney | | 802; 1002; 602 | |
| DX-3746 | Slide deck titled "Steam Rev Share - Group Update" | Schmalensee | | 802; 602 | |
| DX-3747 | Presentation titled "Current App Review Process" | Schiller; Cook; Fischer; Kosmynka; | | 802; 602 | |
| DX-3748 | Google Play, "Roblox – Apps on Google Play," available at https://play.google.com/store/apps/details?id=com.roblox.client&amp;hl=en | Hitt; Google custodian | | 802; 602 | |
| DX-3749 | Apple WWDC 2012 Keynote Address, video and transcript (Apple intends to show portions of the video corresponding to the following portions of the transcript: 4:7-6:4; 52:21-53:9; 55:1-4; 61:14-63:6) | Cook; Schiller; Federighi | | 802 | |
| DX-3750 | [4:20-cv-05640 Dkt. 74-9] Schiller Decl. Exhibit I - Correspondence from Apple to Epic re App Store Review Guidelines dated August 14, 2020 | Schiller; Sweeney; Malackowski | | 802; 602 | |
| DX-3751 | Formstack "Unreal Engine Royalty Form" available at https://epicgames.formstack.com/forms/royalty_report | Penwarden | | 602 | |
| DX-3752 | 6/10/2020 email regarding "Invitation: Project Liberty Call @ Wed Jun 17, 2020 4pm - 5:30pm (EDT) (Ed Zobrist)" | Sweeney | | 602 | |
| DX-3753 | Epic Games Store Finance Update, dated April 2020 | Allison | | | |
| DX-3754 | Apple Developer, "Discovery on the App Store and Mac App Store," available at https://developer.apple.com/app-store/discoverability | Schiller; Fischer; Haun | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3755 | Mircosoft, "Get ROBLOX – Microsoft Store," available at https://www.microsoft.com/en-us/p/roblox/bq1tn1t79v9k | Hitt; Wright | | 802; 602 | |
| DX-3756 | 5/1/2019 email regarding "Re: Fraud update for week of April 14th" | Kreiner; Sweeney; Allison | | | |
| DX-3757 | Document titled "WWDC 2008 Session Videos" | Schiller; Cook; Fischer; Kosmynka; | | 602 | |
| DX-3758 | 10/31/2019 email regarding "Re: 11.10.1 iOS Build Submission" | Grimm; Schmid | | 802 | |
| DX-3759 | Slide deck titled "Project Liberty Update" August 3, 2020 | Sweeney | | 602 | |
| DX-3760 | Presentation titled "Xbox LIVE Games Marketplace - Future Strategy" dated February 23, 2011 | Wright | | 802; 602 | |
| DX-3761 | Loren Grush and Arielle Duhaime-Ross "Apple launches CareKit to let people develop their own health apps," The Verge, March 21, 2016, available at https://www.theverge.com/2016/3/21/11277466/apple-carekit-announced-health-care-software-platform | Schiller; Malackowski | | 802; 602 | |
| DX-3762 | Google Stadia, "In-game purchases," available at https://support.google.com/stadia/answer/9609579 | Hitt; Google custodian | | 802; 602 | |
| DX-3763 | eBay "eBay Rules and Policies," available at https://www.ebay.com/help/policies/default/ebays-rules-policies?id=4205 | Schiller; Schmalensee | | 602 | |
| DX-3764 | Licensing Amendment #1 between Epic Games and a Company dated May 2020 | Kreiner | | | |
| DX-3765 | U.S. Patent No. 10,771,946 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |

Case 4:20-cv-05640-YGR   Document 481   Filed 04/25/21   Page 77 of 208
Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3766 | Apple, "Haiku Article Preview – About the security content of iOS 7," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/011/202816.html?cq_ck=1612522422974 | Schiller; Federighi | | 802; 602 | |
| DX-3767 | Apple, "First year of Apple Entrepreneur Camp Offers invaluable experiences to 100 innovators" October 23, 2019, available at https://www.apple.com/newsroom/2019/10/first-year-of-apple-entrepreneur-camp-offers-invaluable-experiences-to-100-innovators/ | Schiller; Fischer; Pruden | | 402; 403; 802; 602 | |
| DX-3768 | The Future of Gaming - Tim Sweeney (Epic) DICE 2012 Session, video and transcript (Apple intends to show portions of the video corresponding to the following portions of the transcript: 3:15-4:16; 16:7-20; 19:12-20:9; 26:1-23) | Sweeney | | | |
| DX-3769 | Apple, "Metal for OpenGL Developers," https://developer.apple.com/videos/play/wwdc2018/604/ | Malackowski; Cook; Federighi; Schiller | | 106; 802; 602; 6(c) | |
| DX-3770 | S&P Global Market Intelligence "Apple Inc. FQ4 2011 Earnings Call Transcript," October 18, 2011 | Malackowski; Cook | | 802; 602 | |
| DX-3771 | Apple, "WebKit,," available athttps://developer.apple.com/documentation/webkit | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-3772 | 2020.08.23 [4:20-cv-05640 Dkt. 41-13] - Byars decl. iso Motion for TRO Ex. M Life on Air, Inc. DPLA (6/25/2020) | Sweeney; Schiller | | | |
| DX-3773 | Presentation titled "iPhone Buyer FY20-Q4 Apple and Other Product Ownership" | Schiller; Malackowski | | | |
| DX-3774 | Presentation titled "Project Liberty, Update to the Board of Directors," dated July 27, 2020 | Sweeney; Weissinger | | 602 | |
| DX-3775 | Apple, "Haiku Article Preview – Wallet & Privacy" available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/046/212045.html?cq_ck=1612543191353 | Schiller; Federighi | | 802; 602 | |
| DX-3776 | 9/11/2018 email regarding Purchase Errors | Nikdel | | 802 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3777 | 2/8/2019 email regarding "Re: FOR REVIEW: Fortnite Authentication App Designs" | Shobin | | | |
| DX-3778 | U.S. Patent No. 9,380,123 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3779 | Slide deck " Google - Safety, Security, and User Trust: 2019 Annual Planning," dated August 9, 2018 | Google custodian; Rubin | | 802; 602 | |
| DX-3780 | 9/27/2019 email regarding "Your app, Fortnite, may be featured on the App Store." | Babcock; Malackowski | | 602 | |
| DX-3781 | Presentation titled "Apple - iPhone Developer Program Satisfaction Survey, Wave 2: July 2010" dated August, 2010 | Schmalensee; Schiller; Cook; Fischer; Kosmynka; | | 802; 602 | |
| DX-3782 | 8/3/2019 email regarding "k3zgEgAAAAE-2019.08.03" | Malik | | | |
| DX-3783 | 7/13/2010 email regarding "Re: App Store Removal Request 368153049 iEnthusiast" | Shoemaker | | 802 | |
| DX-3784 | 4/27/2020 email regarding "Updated invitation: Mobile Payment Strategies @ Thu Apr 30, 2020 1pm - 2pm (EDT) (Haseeb Malik)" | Sweeney; Malik | | | |
| DX-3785 | 7/29/2020 email regarding "Next steps from the weekly Project Liberty mtg" | Sweeney; Grant; Ko; Weissinger | | | |
| DX-3786 | 3/22/2018 email regarding "Re: Epic Games - February 2018 Business Flash(Internet mail)" | Sweeney | | | |
| DX-3787 | Document titled "Phase 2: D-Day and Beyond" | Sweeney; Weissinger; Rein | | | |
| DX-3788 | R. Nelson " 'Project Sword' coming to iOS from Epic [update: try the demo!] Engadget.com September 1, 2010, https://www.engadget.com/2010-09-01-project-sword-coming-to-ios-from-epic.html | Schiller | | 802; 602 | |
| DX-3789 | Presentation titled "Apple Arcade, Worldwide Pricing" | Schiller; Cook; Fischer; Gray | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3790 | 5/17/2018 email regarding "Re: Next FN Engine Merge - 5/14/18 Minutes" | Penwarden | | | |
| DX-3791 | Presentation title "Session 203 - Introducing App Sandbox – Magical and Revolutionary Develop Security" | Schiller; Cook; Fischer; Kosmynka; | | 802; 602 | |
| DX-3792 | Apple, "Change your subscription from Apple," available at https://support.apple.com/en-us/HT204939 | Schiller; Fischer | | 802; 602 | |
| DX-3793 | Apple, "AVFoundation," available at https://developer.apple.com/documentation/avfoundation | Malackowski; Schiller; Federighi; Haun | | 802; 602 | |
| DX-3794 | Apple, "iPadOS," available at https://www.apple.com/ipados/ipados-14/ | Schiller | | 802; 602 | |
| DX-3795 | Presentation titled "Epic - Leadership Finance Presentation," February 2020 | Vogel; Sweeney; Schmalensee | | 602 | |
| DX-3796 | 5/31/2017 email regarding "Re: ERB: Minecraft shared currency" | Schmalensee; Kosmynka | | 802; 602 | |
| DX-3797 | Mitchel Broussard, "After Onstage Demo at WWDC 2015, Epic Games' 'Fortnite' Will Officially Launch on Mac This July," Mac Rumors, June 8, 2017, available at https://www.macrumors.com/2017/06/08/fortnite-launch-mac-july/ | Malackowski | X | | |
| DX-3798 | Slide deck titled "Google Play: Alphabet Board Meeting," May 2019 | Google custodian; Rubin | | 802; 602 | |
| DX-3799 | 5/6/2019 email regarding "Fwd: Please find workarounds for 3rd party screen time solution apps such as OurPact" | Cook; Schiller; Malackowski | | | |
| DX-3800 | Presentation titled "App Store Developers Profiling Research," dated March 2015 | Schmalensee; Schiller; Cook; Fischer; Kosmynka; | | 802; 602 | |
| DX-3801 | Tizen, "Tizen Store Overview" available at https://developer.tizen.org/distribution/tizen-store-overview | Rubin | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3802 | Apple, "Apple Rings in New Era of Services Following Landmark Year," January 8, 2020, available at https://www.apple.com/newsroom/2020/01/apple-rings-in-new-era-of-services-following-landmark-year/ | Schiller; Lafontaine | | 802; 602 | |
| DX-3803 | Apple, "Apple Reinvents the Phone with iPhone" January 9, 2007, available at https://www.apple.com/newsroom/2007/01/09Apple-Reinvents-the-Phone-with-iPhone/ | Schiller; Cook; Fischer | | 802; 602 | |
| DX-3804 | Epic Games Inc. Apple Discovery 12/2/2020 Non-GAAP (unaudited)Epic Games Non-GAAP Consolidated Financials | Kreiner | | 602 | |
| DX-3805 | Epic structured data | Sweeney; Grant; Kreiner; Weissinger; Hitt | | | |
| DX-3806 | BestBuy, "Video Games," available at https://www.bestbuy.com/site/electronics/video-games/abcat0700000.c | Hitt | | 802; 602 | |
| DX-3807 | Epic Games, Inc.'s Responses and Objections to Apple, Inc.'s First Set of Interrogatories dated December 11, 2020 | Weissinger; Allison; Grant; Vogel; Penwarden | | | |
| DX-3808 | U.S. Patent No. 10,402,931 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3809 | 6/23/2018 email regarding "Keeping Android in a secure state" | Sweeney; Vogel | | 602 | |
| DX-3810 | 3/4/2016 email regarding "Fwd: The Android test" | Cook; Gray; Malackowski | | | |
| DX-3811 | U.S. Patent No. 10,394,838 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3812 | Samsung, "Terms and Conditions," available at https://seller.samsungapps.com/help/termsAndConditions.as | Schmalensee | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3813 | Apple, "Application Services," available at https://developer.apple.com/documentation/applicationservices | Malackowski; Schiller; Fischer | | 802; 602 | |
| DX-3814 | Entertainment Software Association, "U.S. Video Game Sales Reach Record-Breaking $43.4 Billion in 2018," ESA, January 22, 2019, available at https://www.theesa.com/press-releases/u-s-video-game-sales-reach-record-breaking-43-4-billion-in-2018/ | Hitt | | 802; 602 | |
| DX-3815 | 3/4/2020 email regarding "Fortnite on Google devices" | Patel; Sweeney | | 802; 602 | |
| DX-3816 | Epic Games,"Please Read the Epic Games Store Refund Policy," available at https://www.epicgames.com/site/en-US/store-refund-policy | Babcock | | 602 | |
| DX-3817 | 11/12/2020 email regarding "macOS Big Sur reviews" | Pruden; Federighi; Schiller; Cook | | 802; 1002 | |
| DX-3818 | 9/14/2019 email regarding "Fwd: Epic Games Store Investment - COMPANY" | Allison | | | |
| DX-3819 | 12/4/2019 email regarding "Re: [Feedback Requested] EGS IAP Policy Change" | Sweeney; Allison; Kreiner | | | |
| DX-3820 | Presentation titled "App Store Business Management Overview," July 2020 | Schmalensee; Schiller; Cook; Fischer; Kosmynka; | | 802; 602 | |
| DX-3821 | 5/22/2020 email regarding Fortnite on Google Play | Sweeney; Ko | | | |
| DX-3822 | Defendant and Counterclaim Plaintiff Apple Inc.'s Notice of Deposition of Plaintiff and Counter-Defendant Epic Games, Inc. | Weissinger | | | |
| DX-3823 | U.S. Patent Application No. 2020/0236152 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3824 | Apple, "App Store Review Guidelines," available at https://developer.apple.com/appstore/resources/approval/guidelines | Schiller; Cook; Fischer; Kosmynka; Schmalensee | | 602 | |
| DX-3825 | 6/29/2018 email regarding "Re: iOS starter pack" | Hutcheson; Vogel | | | |
| DX-3826 | Apple, "Haiku Article Preview – Update the birth date associated with your Apple ID," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/016/204164.html?cq_ck=1612610364194 | Schiller; Federighi | | 802; 602 | |
| DX-3827 | Apple, "Apple Announces iOS 8 Available September 17," September 9, 2014, available at https://www.apple.com/newsroom/2014/09/09Apple-Announces-iOS-8-Available-September-17/ | Malackowski; Cook | | 802; 602 | |
| DX-3828 | Andy Greenberg, "How Spies Snuck Malware Into the Google Play Store—Again and Again," Wired, April 28, 2020, available at https://www.wired.com/story/phantomlance-googleplay-malwareapt32/ | Kosmynka | | 802; 602 | |
| DX-3829 | Document titled "Phase 1: Price Changes and Submission" | Sweeney; Weissinger | | | |
| DX-3830 | Apple, "Apple Developer Software Downloads," available at https://developer.apple.com/download/release/ | Schiller; Malackowski | | 802; 602 | |
| DX-3831 | 5/1/2018 email regarding "Re: [Fortnite] Starter Pack #2?" | Hutcheson | | | |
| DX-3832 | Erica Yee, "The real reason Epic landed a $15 billion valuation is not Fortnite's viral video game success" CNBC, December 21, 2018, available at https://www.cnbc.com/2018/12/14/the-reason-epic-landed-a-15-billion-valuation-is-not-fortnite-success.html | Sweeney; Weissinger; Rein | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3833 | Marwin Baumann and Leandro Velasco, "Automated embedding of dynamic libraries into iOS applications from GNU/Linux." University of Amsterdam, July 21, 2017 | Rubin | | 602 | |
| DX-3834 | Epic Games, "Season 5 – Zero Point Battle Pass," available at https://www.epicgames.com/fortnite/en-US/battle-pass/zero-point | Hitt; Sweeney | | 602 | |
| DX-3835 | 11/21/2018 email regarding "Epic Games – October 2018 Business Report" | Sweeney; Babcock | | | |
| DX-3836 | U.S. Patent No. 10,445,396 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3837 | 1/16/2018 email regarding "Re: Phil chats" | Kreiner; Sweeney | | | |
| DX-3838 | 7/31/2020 email regarding "Re: Samsung priorities" | Ko | | | |
| DX-3839 | Kate O'Flaherty, "Android Users Beware: Delete These 240 Malicious Apps Now," Forbes.com October 8, 2020, available at https://www.forbes.com/sites/kateoflahertyuk/2020/10/08/android-users-beware-delete-these-240-malicious-apps-now/?sh=7572b8aa4a41 | Rubin | X | | |
| DX-3840 | 5/14/2018 email regarding "Re: iOS sideload" | Vogel | | | |
| DX-3841 | Apple "Important discoveries are at your fingertips," Research and Care, available at https://www.researchandcare.org/researchkit/ | Malackowski | | 802; 602 | |
| DX-3842 | Nintendo, "Fortnite," available at https://www.nintendo.com/games/detail/fortnite-switch | Hitt | | 602 | |
| DX-3843 | Apple Developer Program License Agreement | Schiller; Cook; Fischer; Kosmynka; | | 602 | |
| DX-3844 | Apple, "Marketing Resources and Identity Guidelines," available at https://developer.apple.com/app-store/marketing/guidelines/ | Malackowski; Fischer; Schiller | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3845 | Gordon Kelly "Apple iOS 14.4 Release: Should You Upgrade?," Forbes , January 28, 2021, available at https://www.forbes.com/sites/gordonkelly/2021/01/28/apple-ios-144-release-should-you-upgrade/?sh=51356bdf2f5b | Malackowski; Rubin | X | | |
| DX-3846 | Checkpoint, "Of Kittens and Princes: the latest updates on two Iranian espionage operations" available at https://blog.checkpoint.com/2021/02/08/of-kittens-and-princes-the-latest-updates-on-two-iranian-espionage-operations/ | Rubin | X | | |
| DX-3847 | Apple, "Looks brand new. Feels like hom. - iOS14," available at https://www.apple.com/ios/ios-14/ | Schiller | | 802; 602 | |
| DX-3848 | ASCIIwwdc, "Sensing Device Motion in iOS 4 – Session 423 WWDC 2010" available at https://asciiwwdc.com/2010/sessions/423 | Hitt; Malackowski | | 802; 602 | |
| DX-3849 | American Dialect Society, "'App' voted 2010 word of the year by the American Dialect Society (UPDATED)," American Dialect Society, January 8, 2011, available at https://www.americandialect.org/app-voted-2010-word-of-the-year-by-the-american-dialect-society-updated | Hitt | | 802; 602 | |
| DX-3850 | 10/20/2016 email regarding "Re: Nintendo Switch trailer" | Fischer | | | |
| DX-3851 | U.S. Patent No. 10,180,825 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3852 | U.S. Patent No. 8,734,255 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3853 | Apple Inc. Form 10-K for the fiscal year ending September 24, 2005 | Malackowski; Schmalensee; Hitt; Lafontaine; Rubinfeld; Cook; Schiller; Fischer | | 602 | |
| DX-3854 | 3/16/2015 email regarding "Re: Google Play's app review system change" | Pruden; Fischer; Schiller; Rubin | | 802; 602 | |
| DX-3855 | Document titled "Ecosystem – Redline" | Sweeney; Malackowski | | 602 | |
| DX-3856 | Expo, "iOS Simulator,"available at https://docs.expo.io/workflow/ios-simulator/ | Malackowski | | 802; 602 | |
| DX-3857 | Slack Thread ID: 3006521904 between Lane Kasselman and Matt Weissinger, dated August 6, 2020 | Weissinger | | | |
| DX-3858 | Apple, "HealthKit," available at https://developer.apple.com/documentation/healthkit | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-3859 | Presentation titled "Introducing the New App Store – Session 301" dated 2017 | Schiller; Cook; Fischer; Kosmynka; | | 802; 602 | |
| DX-3860 | Samsung, "Apps on your Samsung smart TV," available at https://www.samsung.com/us/support/answer/ANS00062169/ | Hitt | | 602 | |
| DX-3861 | Presentation titled "Smartphone Owners – Apple Market Research and Analysis CY15-Q1,"  Mar. 2015 | Schiller; Malackowski | | 802; 602 | |
| DX-3862 | 1/20/2018 email regarding "Re: display name banning process is broken" | Sweeney | | | |
| DX-3863 | Google Stadia, "Games," Google, available at https://stadia.google.com/games | Hitt; Google custodian | | 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3864 | Andrew Cunningham, "Google Play apps and updates are now subject to a review process – Company has also started handing out kid- and parent-friendly age ratings for apps" Arstechnica, March 17, 2015, available at https://arstechnica.com/gadgets/2015/03/google-play-apps-and-updates-are-now-subject-to-a-review-process/ | Rubin | | 802; 602 | |
| DX-3865 | 7/9/2018 email regarding "revenue preservation" | Sweeney | | | |
| DX-3866 | 7/1/2012 email regarding "Re: Google I/O :: Google Play - Apps" | Fischer | | 802 | |
| DX-3867 | 9/14/2018 email regarding "Fwd: PC ecom business shrinking" | Weissinger; Vogel; Sweeney; Hitt | | 602 | |
| DX-3868 | Slide deck titled "Steam Rev Share - Group Update" | Hitt | | 802; 602 | |
| DX-3869 | Apple, "Apple's App Store Downloads Top 25 Billion," March 5, 2012, available at https://www.apple.com/newsroom/2012/03/05Apples-App-Store-Downloads-Top-25-Billion/ | Malackowski; Schiller; Fischer | | 802; 602 | |
| DX-3870 | 5/11/2019 email regarding Halt sales on EGS | Sweeney; Allison; Kreiner | | | |
| DX-3871 | Apple, "Haiku Article Preview – Identifying legitmate emails from iTunes Store," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/006/201679.html?cq_ck=1612596024329 | Schiller; Federighi | | 802; 602 | |
| DX-3872 | Kiloo Games, "Can I Remove Ads?," available at https://faq-subway.kiloogames.com/article/152-can-i-remove-ads | Hitt | | 802; 901; 602 | |
| DX-3873 | Presentation titled "Mobile Payment Sync" | Sweeney | | | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3874 | Apple, "Apple Announces Over 100,000 Apps Now Available on the App Store," November 4, 2009, available at https://www.apple.com/newsroom/2009/11/04 Apple-Announces-Over-100-000-Apps-Now-Available-on-the-App-Store/ | Schiller; Malackowski | | 802; 602 | |
| DX-3875 | Apple Developer, "Promoting your apps," available at https://developer.apple.com/app-store/promote/ | Schiller; Fischer; Haun | | 802; 602 | |
| DX-3876 | Epic structured data | Sweeney; Grant; Kreiner; Weissinger; Hitt | | | |
| DX-3877 | Slide deck titled "iPhone Devleoper Program Satisfaction Survey," March, 2010 | Malackowski; Schiller; Cook; Fischer | | | |
| DX-3878 | Match, "FAQ," available at https://www.match.com/dnws/help/faq | Hitt | | 602 | |
| DX-3879 | Spreadsheet titled "the amount charged for APP downloads and IN-APP products, by APP marketplace" | Hitt | | 602 | |
| DX-3880 | Presentation title "Staging – Liberty Partner Comms – Phase 1" | Sweeney | | 602 | |
| DX-3881 | 2020.08.23 [4:20-cv-05640 Dkt, 41-16] - Byars decl. iso Motion for TRO Ex. P KA-RA SARL Developer Agreement (10/21/2016) | Sweeney; Schiller | | | |
| DX-3882 | Apple Developer, "Swift," available at https://developer.apple.com/swift/ | Schiller; Fischer; Haun | | 802; 602 | |
| DX-3883 | Vox Media, "The Evolution of Epic Games," available at https://apps.voxmedia.com/at/polygon-a-history-of-epic-games/ | Hitt; Sweeney | | 802; 602 | |
| DX-3884 | Document titled "Project Liberty Public-Facing Media Q&A (DRAFT)" | Sweeney; Weissinger; Rein | | | |
| DX-3885 | Unreal Engine, "Frequently Asked Questions (FAQ)" available at https://www.unrealengine.com/en-US/faq | Sweeney | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3886 | Evans, David and Michael Noel, "Defining Antitrust Markets when Firms Operate Two-Sided Platforms," Columbia Business Law Review, 2005 | Schmalensee; Evans | | 602 | |
| DX-3887 | Evans, David S., "Attention Platforms, the Value of Content, and Public Policy," Review of Industrial Organization, 54, 2019, pp. 775-792 | Schmalensee; Evans | | 602 | |
| DX-3888 | Apple, "Remove built-in Apple apps from the Home screen on your iOS 10 device for Apple Watch," available at https://support.apple.com/en-us/HT204221 | Rubin; Schiller | | 802; 602 | |
| DX-3889 | 8/3/2011 email regarding "Android Market 2.2 :: Competitive Analysis" | Schiller | | 802 | |
| DX-3890 | 2/6/2011 email regarding "Re: Magazine subscription write up" | Schiller | | | |
| DX-3891 | Agreement titled "Merchant Agreement (Apple iTunes Store)," between Apple, Inc. and PayPal, Inc., dated July 7, 2017 | Schiller; Fischer; Gray; Schmalensee | | 602 | |
| DX-3892 | Presentation titled "What's New in Metal, Part 1 – Session 603 – WWDC15" | Schiller; Cook; Fischer; Federighi | | 802; 602 | |
| DX-3893 | Presentation titled "Better Apps Through Better Privacy – Session 718 – WWDC18" | Schiller; Cook; Fischer; Kosmynka; Federighi; Friedman | | 802; 602 | |
| DX-3894 | 6/19/2020 email regarding "Re: iOS trends" | Sweeney; Weissinger | | | |
| DX-3895 | 12/20/2018 email regarding "Re: ?? Confirming the specifics of the Fortnite featuring plan" | Schmid; Fischer | | 802 | |
| DX-3896 | Slide deck titled "Kantar ComTech Smartphone KPIs: CQ1'10 USA and Urban China," dated May 2020 | Schiller; Cook; Fischer; Kosmynka; Hitt | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3897 | Reuters, "APPL.O – Apple Inc. Profile," available at https://www.reuters.com/companies/AAPL.O | Hitt; Schiller; Cook | | 802; 602 | |
| DX-3898 | 3/12/2018 email regarding "Re: Android feedback for Google?" | Penwarden; Grant | | | |
| DX-3899 | Evans, David S. and Richard Schmalensee, Matchmakers: The New Economics of Multisided Platforms, Harvard Business Review Press – Chapter 5 Ignite or Fizzle – Multisided Platforms Must Secure Critical Mass, or Else, May 3, 2016 | Schmalensee; Evans | | 602 | |
| DX-3900 | Agreement titled "Apple Developer Program License Agreement," dated June 22, 2020 | Schiller; Cook; Fischer; Kosmynka; Rubinfeld; Lafontaine | | 602 | |
| DX-3901 | Workbook with two spreadsheets: Tab 1 "Epic Games, Inc. BR Fortnite Q1 2018"; Tab 2 "Epic Games, Inc. BR + StWFortnite Q1 2018"" | Babcock; Hitt | | 602 | |
| DX-3902 | Apple, "Availability of Apple Media Services," available at https://support.apple.com/en-us/HT204411 | Schiller; Lafontaine | | 802; 602 | |
| DX-3903 | 2/6/2020 email regarding "Fwd: Analytics Insights Weekly - 2/4/20" | Malik | | 802 | |
| DX-3904 | Apple, "App Store Preview: Rockstar Games," available at https://apps.apple.com/us/developer/rockstar-games/id330049731 | Schiller; Fischer | | 802; 602 | |
| DX-3905 | PayPal developer documentation (as provided by PayPal websites) | Schmalensee | | 802; 602 | |
| DX-3906 | 2020.08.23 [4:20-cv-05640 Dkt. 74.7] Schiller Decl. Exhibit G - Email from Tim Sweeney to Tim Cook et al. re "Fortnite Payments" dated August 13, 2020 | Schiller; Sweeney; Cook; Malakowski | | 602 | |
| DX-3907 | Apple Developer, "Apple Video Partner Program," available at https://developer.apple.com/programs/video-partner/ | Schiller | | 802; 602; Illegible | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3908 | 7/24/2015 email regarding "Fwd: Intro" | Malackowski; Kosmynka | | | |
| DX-3909 | 1/11/2020 email regarding "Re: [EXTERNAL] On subscription paywalls" | Sweeney | | 802 | |
| DX-3910 | 2/13/2019 email regarding "Re: FOR REVIEW: Fortnite Authentication App Designs" | Hutcheson | | | |
| DX-3911 | Spreadsheet titled "Apple Inc. Line of Business Reports" for various products | Malackowski; Rollins | | | |
| DX-3912 | 11/6/2019 email regarding "Match + Epic Call \| Room Hold" | Ong | | 602 | |
| DX-3913 | Slide deck titled "Google Play: Play Business Leads Q1 Onsite: Day One," dated January 2019 | Google custodian; Rubin | | 802; 602 | |
| DX-3914 | 1/9/2019 email regarding "Re: Fortnite in iOS" | Sweeney; Rein | | | |
| DX-3915 | 7/31/2020 email regarding "Fortnite 1984 Copy (DRAFT)" | Weissinger | | | |
| DX-3916 | 2/20/2019 email regarding "Re: [kairos-dev] Kairos / FN / Engine merge actions&meet notes" | Penwarden; Grant | | | |
| DX-3917 | U.S. Patent No. 10,417,114 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3918 | Spreadsheet with sheets titled in part "Package Names" and "Premium Subscription Package" | Wright | | 602; Document does not match Description | |
| DX-3919 | Presentation titled "Brand Research Survey," dated December 2011 | Schiller; Malackowski | | 802; 602 | |
| DX-3920 | 6/29/2012 email regarding "Fwd: Google I/O :: Google Play - Apps" | Fischer | | 802 | |
| DX-3921 | Unreal Engine, "Infinity Blade," December 9, 2010, available at https://www.unrealengine.com/en-US/blog/infinity-blade | Hitt; Sweeney | | 602 | |
| DX-3922 | Slide deck titled "App Store Developer Study: US, China, Japan," dated May 2017 | Schiller; Fischer; Pruden; Hitt | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3923 | Brian X. Chen, "Apple Registers Trademark for 'There's an App for That'," Wired, October 11, 2010, available at https://www.wired.com/2010/10/app-for-that/ | Malackowski; Federighi | | 802; 602 | |
| DX-3924 | 7/16/2020 email regarding "Invitation: Project Liberty Update @ Wed Jul 22, 2020 11am - 12pm (PDT) (mmaloney@cravath.com)" | Sweeney; Grant; Weissinger | | | |
| DX-3925 | Daniel Nations, "What is the iPhone OS (iOS)? iOS is the operating system for Apple's mobile devices" Lifewire, November 9, 2019, available at https://www.lifewire.com/what-is-ios-1994355 | Malackowski; Schmalensee | | 802; 602 | |
| DX-3926 | Document titled "High level feedback" | Sweeney; Weissinger; Rein | | | |
| DX-3927 | 8/27/2018 email regarding "Re: Fortnite's Bad Bug, Epic's Complaint, The Downside of Open" | Sweeney | | 802 | |
| DX-3928 | Chris Welch, "Here's why so many apps are asking to use Bluetooth on iOS 13," The Verge, September 19, 2019, available at https://www.theverge.com/2019/9/19/20867286/ios-13-bluetooth-permission-privacy-feature-apps | Rubin | X | | |
| DX-3929 | Presentation titled "App Review FY17, Headcount planning" | Schiller; Fischer; Kosmynka; | | 802; 602 | |
| DX-3930 | 5/12/2019 email regarding "Re: Update on Ubi/EGs" | Sweeney; Allison; Kreiner | | | |
| DX-3931 | Agreement titled "Valve Corporation, Steam Distribution Agreement, Amendment No. 1" between Valve Corporation and Epic Games Inc., effective December 15, 2008 | Sweeney; Hitt | | 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3932 | "Form 10-K For the fiscal year ended September 28, 2019," Apple Inc., October 30, 2019, available at https://www.sec.gov/Archives/edgar/data/320193/000032019319000119/a10-k20199282019.htm | Malackowski; Schmalensee; Hitt; Lafontaine; Rubinfeld; Cook; Schiller; Fischer | | 602 | |
| DX-3933 | Presentation titled "Communications Overview" by Epic Games | Sweeney; Weissinger | | 602 | |
| DX-3934 | PlayStation, "Official PlayStation Store US," available at https://store.playstation.com/en-us/latest | Hitt | | 602 | |
| DX-3935 | 2020.08.23 [4:20-cv-05640 Dkt. 41-17] - Byars decl. iso Motion for TRO Ex. Q KA-RA SARL DPLA (6/30/2020) | Sweeney; Schiller | | 602 | |
| DX-3936 | 3/18/2018 email regarding "Fwd: Fortnite on iOS Marketing Opportunity" | Hutcheson | | | |
| DX-3937 | 8/5/2020 email regarding "Project Liberty Standup" | Sweeney; Grant; Ko; Weissinger | | | |
| DX-3938 | Apple, "HomeCourt: Basketball Training," available at https://apps.apple.com/us/app/homecourt-basketball-training/id1258520424#?platform=iphone | Malackowski | | 802; 602 | |
| DX-3939 | 4/30/2020 email regarding "Accepted: Mobile Payment Strategies @ Thu Apr 30, 2020 12:30pm - 2pm (EDT) (Ed Zobrist)" | Kreiner | | | |
| DX-3940 | Apple, "Apple Launches iPad,", January 27, 2010, available at https://www.apple.com/newsroom/2010/01/27Apple-Launches-iPad/ | Malackowski; Cook | | 802; 602 | |
| DX-3941 | Stuart Dredge, "Steve Jobs resisted third-party apps on iPhone, biography reveals," The Guardian, October 24, 2011, available at https://www.theguardian.com/technology/appsblog/2011/oct/24/steve-jobs-apps-iphone | Hitt | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3942 | Slide deck titled "Google - US Smartphone NPS Analysis: Latest Data Q1 2019," dated June 2019 | Google custodian; Hitt | | 802; 602 | |
| DX-3943 | U.S. Patent Application No. 2019/0370030 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3944 | 2/4/2011 email regarding "Fwd: Marco.org - Ode to the App Review team" | Apple custodian | | 802 | |
| DX-3945 | 7/23/2020 email regarding "Ninteen Eighty Fortnite" | Weissinger | | 602 | |
| DX-3946 | Scott Forstall academic profile, available at https://academic2.ru/Scott%20Forstall_6908858 | Malackowski | | 802; 602 | |
| DX-3947 | Document titled – "COMPANY agreement redline" | Sweeney | | 602 | |
| DX-3948 | 6/13/2020 email regarding "RE: [EXTERNAL] Supporting XCloud, opening stores and platforms" | Sweeney | | 802 | |
| DX-3949 | Gimi, "The In-Game Currency Guide," November 20, 2018, available at https://www.gimitheapp.com/en/news/the-in-game-currency-guide | Hitt | | 802; 602 | |
| DX-3950 | U.S. Patent No. 9,678,571 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3951 | 9/12/2018 email regarding "Fwd: Cross wallet" | Kreiner | | | |
| DX-3952 | 7/1/2010 email regarding "Fwd: More Eucalyptus rejection woes" | Malackowski | | | |
| DX-3953 | Alexia Tstosis "App Store Hits 7 Billion Downloads," TechCrunch, October 20, 2010, available at https://techcrunch.com/2010/10/20/app-store-hits-7-billion-downloads/ | Schiller; Malackowski | X | | |
| DX-3954 | Agreement titled "iOS Developer Program License Agreement | Schiller; Cook; Fischer; Kosmynka; | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3955 | Presentation titled "Epic Games Store Presentation to the Board of Directors" August 13, 2019 | Allison | | | |
| DX-3956 | 12/21/2010 email regarding "Re: Knorr Flashlight app" | Schiller | | 802 | |
| DX-3957 | Presentation titled "Fortnite: About Fortnite" | Sweeney | | 602 | |
| DX-3958 | iMessage chat between Mike Schmid and Haseeb Malik, dated August 13, 2020 | Malik; Schmid | | 802 | |
| DX-3959 | S. O'Dea, "Number of smartphones sold to end users worldwide from 2007 to 2021," Statista, September 2, 2020, available at https://www.statista.com/statistics/263437/global-smartphone-sales-to-end-users-since-2007/#:~:text=This%20statistic%20shows%20the%20number,with%20the%20Android%20operating%20system | Malackowski | | 802; 602 | |
| DX-3960 | Apple Inc. Form 10-K for the fiscal year ending September 27, 2008 | Malackowski; Schmalensee; Hitt; Lafontaine; Rubinfeld; Cook; Schiller; Fischer | | 602 | |
| DX-3961 | U.S. Patent No. 10,271,293 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3962 | 7/15/2015 email regarding "Re: Final Deck" | Gray | | 802 | |
| DX-3964 | App Annie, "Top Apps on Google Play, United States, Games, February 15, 2021," available at https://www.appannie.com/en/apps/google-play/top/united-states/game | Hitt | | 802; 602; Illegible | |
| DX-3965 | Jared Petty, "The History of Fortnite … So Far," IGN, November 27, 2018, available at https://www.ign.com/articles/2018/11/06/the-history-of-fortnite-so-far | Malackowski | X | | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3966 | Google, "Service fees," available at https://support.google.com/googleplay/android-developer/answer/112622?hl=en | Hitt; Google custodian | | 802; 602 | |
| DX-3967 | Agreement titled "Mac Developer Program License Agreement" | Schiller; Cook; Fischer; Kosmynka; | | | |
| DX-3968 | Android, "Define a Custom App Permission" available at https://developer.android.com/guide/topics/permissions/defining | Rubin; Google custodian | X | | |
| DX-3969 | App Annie, "The State of Mobile 2021," available at https://www.appannie.com/en/go/state-of-mobile-2021 | Hitt | | 802; 602 | |
| DX-3970 | 11/2/2019 email regarding "Re: Epic Games Store Strategy & 5 Yr Plan(Internet mail)" | Sweeney; Allison | | | |
| DX-3971 | Lauren Goode, "Apple's App Store just had the most successful month of sales ever," The Verge, January 5, 2017, available at https://www.theverge.com/2017/1/5/14173328/apple-december-2016-app-store-record-phil-schiller | Malackowski; Schiller | | 802; 602 | |
| DX-3972 | 7/26/2010 email regarding "Fwd: Winner feedback on the ADA" | Schiller | | 802 | |
| DX-3973 | 3/26/2018 email regarding "Fwd: Fornite Mobile" | Sweeney; Rein | | | |
| DX-3974 | Spreadsheet titled "Epic Games - 5 Year Forecast: Upside Case" | Schmalensee; Sweeney | | 602 | |
| DX-3975 | Rene Ritchie, "iPhone OS 2.2 review," iMore, November 21, 2008, available at https://www.imore.com/iphone-os-2-2-review | Malackowski | | 802; 602 | |
| DX-3976 | Paper titled "Games Publishing:" with bulleted lists consisting of: "Q1 Highlights, Q2 Outlook, and Challenges" | Grant | | | |
| DX-3977 | Slide deck titled "iOS Apps Reviewed Summary" | Malackowski; Schiller; Cook; Fischer; Kosmynka; | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3978 | 9/25/2018 email regarding "Re: Most local payments via Xsolla do not work on Android's embedded web" | Sweeney; Vogel | | | |
| DX-3979 | 8/13/2020 email regarding "Re: Epic and Fortnite Update" | Weissinger | | | |
| DX-3980 | Agreement titled "Apple Developer Program License Agreement" | Schiller; Cook; Fischer; Kosmynka; | | 602 | |
| DX-3981 | Tim Fisher, "Is Google Play Safe?," Lifewire, March 6, 2020, available at https://www.lifewire.com/isgoogle-playsafe-153675 | Kosmynka | | 802; 602 | |
| DX-3982 | Slack Thread ID: 3018437525 among Nate Adams, Emu Servais and David Nikdel, dated July 23, 2020 | Sweeney | | | |
| DX-3983 | Apple, "Haiku Article Preview – Sign in with Apple & Privacy," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/040/210699.html?cq_ck=1612590969942 | Schiller; Federighi | | 802; 602 | |
| DX-3984 | 5/26/2018 email regarding "Re: Please reconsider Re: Apple Rejects Valve's Steam Link App Due to 'Business Conflicts' - Mac Rumors" | Schiller | | 802 | |
| DX-3985 | Tuan C. Nguyen, "The Brief History of Smartphones" ThoughtCo, January 20, 2021, available at https://www.thoughtco.com/history-of-smartphones-4096585 | Malackowski | X | | |
| DX-3986 | Apple, "Guidelines for Using Apple Trademarks and Copyrights," available at https://www.apple.com/legal/intellectual-property/guidelinesfor3rdparties.html | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-3987 | Stuart Dredge, "Super Monkey Ball goes live on iPhone App Store," PocketGamer.com, July 10, 2008, available at https://www.pocketgamer.com/articles/007630/super-monkey-ball-goes-live-on-iphone-app-store/ | Malackowski | X | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3988 | Agreement between Epic Games Inc. and a Company, dated September 18, 2018 | Schmalensee; Sweeney | | 602 | |
| DX-3989 | U.S. Patent No. 9,778,921 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-3990 | Apple, "Haiku Article Preview – About the security content of iOS 5 Software Update," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/009/202349.html?cq_ck=1612519735160 | Schiller; Federighi | | 802; 602 | |
| DX-3991 | 12/1/2018 email regarding "Fwd: iTunes has been shut down for Netflix" | Schiller; Fischer | | 802 | |
| DX-3992 | Apple, "Swift Has Reached 1.0," September 9, 2014, available at https://developer.apple.com/swift/blog/?id=14 | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-3993 | Presentation titled "Epic Games Store, Presentation to the Board of Directors," dated January 16, 2020 | Allison | | | |
| DX-3994 | Email chain from Benjamin Simon to Sarah Maxwell, re "Coalition for App Fairness & Washington Post Story" | DownDog custodian | X | 802 | |
| DX-3995 | 9/4/2019 email regarding "COMPANY - Attorney Client Privilege" | Sweeney; Vogel | | 602 | |
| DX-3996 | Jessica Bursztynsky, "Epic Games rallies Fortnite players against Apple with new tournament" CNBC, August 21, 2020, available at https://www.cnbc.com/2020/08/21/epic-games-rallies-fortnite-players-against-apple-with-new-tournament.html | Sweeney; Weissinger; Ko | | 802; 602 | |
| DX-3997 | King Games, "Can I move my game progress onto a new device?" available at https://community.king.com/en/blog/kb/articles/393-can-i-move-my-game-progress-onto-a-new-device | Hitt | | 802; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-3998 | Presentation titled "Game Design and Development for iPhone OS – Part One" | Schiller; Fischer; Kosmynka; Grimm; Schmid; Federighi | | 802; 602 | |
| DX-3999 | Apple Inc. Form 10-K for the fiscal year ending September 24, 2011 | Malackowski; Schmalensee; Hitt; Lafontaine; Rubinfeld; Cook; Schiller; Fischer | | 602 | |
| DX-4000 | Statt, Nick, "Google Matches Apple by Reducing Play Store Fee for Android App Subscriptions," The Verge, October 19, 2017, available at https://www.theverge.com/2017/10/19/16502152/google-play-store-android-apple-app-store-subscription-revenue-cut | Schmalensee | | 802; 602 | |
| DX-4001 | Slide deck titled "Google - US Smartphone NPS Analysis: Latest Data Q3 2019 P&E Marketing Analytics," dated October 2019 | Google custodian; Hitt | | 802; 602 | |
| DX-4002 | Dean Takahashi, –"Tim Sweeney: Epic's CEO on Fortnite on Android, skipping Google Play, and the open Metaverse," VentureBeat, 2018.08.03 available at https://venturebeat.com/2018/08/03/tim-sweeney-epics-ceo-on-fortnite-on-android-skipping-google-play-and-the-open-metaverse/ | Sweeney | | 802; 602; Illegible | |
| DX-4003 | "A Statement on FRAND Licensing of SEPs," available at Apple, https://www.apple.com/legal/intellectual-property/frand | Malackowski | | 802; 602 | |
| DX-4004 | Facebook, Inc., Form 10-K for the fiscal year ended December 31, 2020, filed on January 28, 2021 | Sharma; Hitt | | 106; 602 | |
| DX-4005 | 9/8/2018 email regarding Cooperation | Sweeney | | 802 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4006 | Presentation titled "Epic Games Store, Review of Performance and Strategy," dated October 25, 2019 | Babcock | | | |
| DX-4007 | Evans, David, "Governing Bad Behavior by Users of Multi-Sided Platforms," Berkeley Technology Law Journal, 27(2), 2012, pp. 1201-1250 | Schmalensee; Evans | | 602 | |
| DX-4008 | PCMag, "Encyclopedia: Video Game Console," available at https://www.pcmag.com/encyclopedia/term/video-game-console | Hitt | | 802; 602 | |
| DX-4009 | Document titled "Sensor & Usage Data & Privacy" | Schiller; Federighi | | 802; 602 | |
| DX-4010 | 7/26/2019 email regarding "Re: Fortnite Card Economics" | Kreiner | | 802 | |
| DX-4011 | 5/12/2020 email regarding "Re: New iPad Pro with LiDAR scanner and ARKit 3.5" | Penwarden | | | |
| DX-4012 | "Disk Arbitration," Apple, available at https://developer.apple.com/documentation/diskarbitration | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-4013 | U.S. Patent No. 10,395,128 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4014 | "Exploring Intellectual Property at Apple: A study of Strategy and Patterns," ktMINE, July 25, 2018, https://www.ktmine.com/exploring-intellectual-property-at-apple-a-study-of-strategy-and-patterns | Malackowski | | 802; 602 | |
| DX-4015 | U.S. Patent No. 10,586,260 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4016 | 10/29/2018 email regarding "Re: A clarification about Creator links/codes" | Sweeney; Allison | | | |
| DX-4017 | Document titled, "Contact Apple About Security Issues," Apple | Schiller; Federighi | | 802; 602 | |
| DX-4018 | Presentation titled "Project Liberty Update," dated May 13, 2020 | Sweeney | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4019 | Document titled "Data Breach, Cambridge English Dictionary, available at https://dictionary.cambridge.org/us/dictionary/english/data-breach | Rubin | X | | |
| DX-4020 | Document titled "Safari Services," Apple, available at https://developer.apple.com/documentation/safariservices | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-4021 | Document titled "Antitrust Guidelines for the Licensing of Intellectual Property," U.S. Department of Justice and the Federal Trade Commission, January 12, 2017, available at https://www.ftc.gov/system/files/documents/public_statements/1049793/ip_guidelines_2017.pdf | Malackowski | | 802; 602 | |
| DX-4022 | Epic Games website titled "Unreal Engine End User License Agreement," dated October 10, 2018 | Babcock | | | |
| DX-4023 | "PassKit (Apple Pay and Wallet)," Apple, https://developer.apple.com/documentation/passkit?language=occ | Malackowski; Haun; Federighi; Gray | | 802; 602 | |
| DX-4024 | Document Titled "Mac App Store Developer Feedback," dated November 20, 2015 | Fischer; Schiller; Malackowski; Pruden | | | |
| DX-4025 | Presentation titled "Epic Mobile Update," dated February 13, 2020 | Schmalensee; Schiller | | 602 | |
| DX-4026 | 3/6/2013 email regarding "Re: New App Process" | Malackowski | | | |
| DX-4027 | Document titled "Epic Games April Board Report 052219 Engine View v2 (1).docx" | Sweeney | | | |
| DX-4028 | Steve Jobs iPhone 2007 Presentation (HD), available at https://www.youtube.com/watch?v=vN4U5FqrOdQ, video and transcript (Apple intends to show portions of the video corresponding to the following portions of the transcript: 2:1-4:7; 15:15-20) | Schiller | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4029 | Document titled "Announcing the App Store Small Business Program," - News - Apple Developer.pdf Small Business Program | Schiller; Cook; Fischer; Kosmynka; | | 602 | |
| DX-4030 | 5/14/2018 email regarding "iOS sideload" | Grant; Vogel | | | |
| DX-4031 | Presentation titled "STAGING - Liberty Partner Comms - Phase 1" | Sweeney | | 602 | |
| DX-4032 | 7/23/2020 email regarding "Re: FN Mobile Deep Dive" | Shobin | | | |
| DX-4033 | Presentation titled "Session 524 – Understanding Core Motion," Andy Pham, https://download.developer.apple.com/wwdc_2012/wwdc_2012_session_pdfs/44020_session_524 understanding_coremotion.pdf. | Malackowski; Cook; Federighi; Schiller | | 802; 602 | |
| DX-4034 | 3/19/2015 email regarding "Re: Google Review" | Shoemaker; Haun; Malackowski | | | |
| DX-4035 | Article titled "Apple: 30B apps downloaded, 400M App Store accounts set up," CNET, June 11, 2012, https://www.cnet.com/news/apple-30b-apps-downloaded-400m-app-store-accounts-set-up | Malackowski | X | | |
| DX-4036 | 1/9/2018 email regarding "RE: Fortnite going big" | Sweeney | | 802 | |
| DX-4037 | 8/31/2019 email regarding "Re: Epic Games Store Gives Away Amazing Games, What More Could They Do? - IGN" | Sweeney; Hutcheson; Allison; Kreiner | | | |
| DX-4038 | "AppKit," Apple, https://developer.apple.com/documentation/appkit | Schiller; Malackowski | | 802; 602 | |
| DX-4039 | 5/23/2019 email regarding "Re: Board Requested Engine Material" | Sweeney | | | |
| DX-4040 | "Apple's App Store Marks Historic 50 Billionth Download," Apple, May 16, 2013, https://www.apple.com/newsroom/2013/05/16 Apples-App-Store-Marks-Historic-50-Billionth-Download | Malackowski; Schiller; Fischer | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4041 | Web page, Epic Games CEO Says it Will Still Sign Exclusivity Deals With Steam Games, April 3, 2019 | Kreiner | | 802; 602 | |
| DX-4042 | Matt Swider, "iOS 10 and iOS 10.3 features and updates," TechRadar, July 20, 2017, https://www.techradar.com/news/software/operating-systems/ios-10-release-date-news-beta-and-rumors-1311275 | Malackowski | | 802; 602 | |
| DX-4043 | "Address Book," Apple, https://developer.apple.com/documentation/addressbook | Schiller; Malackowski | | 802; 602 | |
| DX-4044 | Slide deck titled "iOS Developer Program Satisfaction Survey: Wave 4," dated February 2013 | Malackowski; Schiller; Cook; Fischer; Kosmynka; Pruden | | | |
| DX-4045 | Matthew Weissinger LinkedIn Profile | Weissinger | | | |
| DX-4046 | Document titled "Games sim-ship on Play Ellie Powers. Data from Ricky Singla (Play Biz Ops)," dated February 4, 2017 | Google custodian; Hitt; Schmalensee | | 802; 602 | |
| DX-4047 | 5/28/2012 email regarding "Re: Viewdini on iOS" | Schiller | | 802 | |
| DX-4048 | 11/30/2018 email regarding Partner Request - Refunds | Nikdel | | | |
| DX-4049 | Document titled "Apple, Inc., iPhone SDK Launch," dated March 6, 2008 | Schiller; Cook; Fischer; Kosmynka; Federighi; Rubin | | 602 | |
| DX-4050 | "Core Audio Overview - Introduction," Apple, https://developer.apple.com/library/archive/documentation/MusicAudio/Conceptual/CoreAudioOverview/Introduction/Introduction.html | Malackowski; Federighi; Haun | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4051 | Slide deck titled "App Store Competitive Analysis: FYQ2'10 Update" | Schiller; Cook; Fischer; Kosmynka; Malackowski | | | |
| DX-4052 | Document titled "PlayStation Global Developer & Publisher Agreement" available at https://www.sec.gov/Archives/edgar/data/946581/000162828017005833/ex10-48.htm | Evans | | | |
| DX-4053 | Document titled "Windows Phone Apps – Microsoft Store" available at https://www.microsoft.com/en-us/store/apps/windows-phone | Rubin; Microsoft custodian | | 602 | |
| DX-4054 | 1/21/2019 email regarding "Re: Retention Tool added in Tableau" | Penwarden | | 602 | |
| DX-4055 | "Services security overview," Apple, https://support.apple.com/guide/security/services-security-overview-sec025128f1b/1/web/1 | Fischer; Friedman; Schiller; Malackowski | | 802; 602 | |
| DX-4056 | "In Conversation With Epic Games," The British Arrows, https://www.britisharrows.com/in-conversation-with-epic-games | Malackowski | | 802; 602 | |
| DX-4057 | 2/15/2013 email regarding "Back to School next year..." | Cook; Schiller; Malackowski | | | |
| DX-4058 | Ivan Krstic, Presentation titled "How iOS Security Really Works" | Schiller; Cook; Fischer; Kosmynka; Friedman | | 802; 602 | |
| DX-4059 | Amendment to Agreement | Kreiner | | | |
| DX-4060 | 10/31/2019 email regarding "Re: EGS FAQ discussion - Follow Up Re: Exclusivity" | Sweeney; Hutcheson; Allison | | | |
| DX-4061 | Amazon, "PlayStation 4 Games," available at https://www.amazon.com/PlayStation-4-Games/b?ie=UTF8&node=6427831011 | Hitt | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4062 | Matt Bertz, Article titled "Tim Sweeney Answers Questions About The New Epic Games Store," December 4, 2018 | Sweeney | | 802; 602 | |
| DX-4063 | U.S. Patent No. 10,852,912 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4064 | Owen S. Good, "How Lucasfilm used Unreal Engine to make The Mandalorian," dated, February 20, 2020, available at https://www.polygon.com/tv/2020/2/20/21146152/the-mandalorian-making-of-video-unreal-engine-projection-screen | Sweeney | | 802; 602 | |
| DX-4065 | 12/19/2011 email regarding "Fwd: Android vs. iOS" | Google custodian | | 802 | |
| DX-4066 | 5/14/2018 email regarding "iOS sideload - Curious where this is going.  This fo..." | Grant; Rubin | | 602 | |
| DX-4067 | Microsoft, "Microsoft purchases 'Minecraft,'" available at https://news.microsoft.com/announcement/microsoft-purchases-minecraft/# | Hitt; Wright | | 802; 602 | |
| DX-4068 | 11/27/2019 email regarding "Re: Epic Games Store planned policy change(Internet mail)" | Babcock | | | |
| DX-4069 | U.S. Patent No. 10,341,852 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4070 | We don't have a shopping cart yet (Tweet), dated January 6, 2020 | Sweeney | | 802; 901 | |
| DX-4071 | 1/23/2018 email regarding "Re: 1-19-2018 ProfileGo Captures 3846046" | Penwarden; Grant | | | |
| DX-4072 | 8/13/2020 email regarding "[Meeting Block] Liberty block" | Sweeney; Nikdel; Allison; Grant; Ko | | | |
| DX-4073 | Document titled "iOS Developer Program License Agreement" | Schiller; Cook; Fischer; Kosmynka; | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4074 | Schiller Decl. Exhibit H - Correspondence from Apple to Epic re App Store Review Guidelines dated August 13, 2020 | Schiller; Sweeney; Malackowski | | 802; 602 | |
| DX-4075 | Agreement titled "Nintendo Switch Content License and Distribution Agreement," last updated November 15, 2019 | Evans | | | |
| DX-4076 | "Audio Toolbox," Apple, https://developer.apple.com/documentation/audiotoolbox | Malackowski; Schiller; Federighi; Haun | | 802; 602 | |
| DX-4077 | Epic Games, "Why can't I play Season 4 on iOS?" available at https://www.epicgames.com/help/en-US/fortnite-c75/battle-royale-c93/why-can-t-i-play-season-4-on-ios-a6761 | Hitt; Sweeney | | 602 | |
| DX-4078 | Epic Games, "What is the Battle Pass? Where can I learn More?" available at https://www.epicgames.com/help/en-US/fortnite-c75/battle-royale-c93/what-is-the-battle-pass-where-can-i-learn-more-a3271, | Hitt; Sweeney | | 602 | |
| DX-4079 | Slide deck titled "Fortnite Subscription," dated October 24, 2019 | Vogel; Lafontaine | | 602 | |
| DX-4080 | "Intellectual Property," Apple, https://www.apple.com/legal/intellectual-property | Malackowski; Federighi; Fischer; Schiller | | 802; 602 | |
| DX-4081 | Apple WWDC 2012 Keynote Address, June 11, 2012 | Cook; Schiller; Federighi | | 802; 602 | |
| DX-4082 | 6/14/2019 email regarding "Fwd: URGENT: FORTNITE: Responses to recent call from App Review" | Kosmynka | | 802 | |
| DX-4083 | Spreadsheet with sheets referring to packages and subscription packages | Hitt | | 602 | |
| DX-4084 | Document titled "Apple Pay security and privacy overview" | Schiller; Federighi | | 802; 602 | |
| DX-4085 | Epic Games Store presentation titled "Epic Games store (PC)" | Sweeney | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4086 | "What's New in Core Motion," Apple , https://developer.apple.com/videos/play/wwdc 2011/423 | Malackowski; Cook; Federighi; Schiller | | 106; 802; 602 | |
| DX-4087 | 10/4/2013 email regarding "Google Gives Android Developers Improved Analytics To Track Users' Acquisition And Engagement Data - TechCrunch" | Gray | | 802 | |
| DX-4088 | "IOSurface," Apple, https://developer.apple.com/documentation/ios urface | Malackowski; Federighi; Fischer; Schiller | | 802; 602 | |
| DX-4089 | Presentation titled "iPhone Buyer Survey FY19-Q3 Global Report" | Schiller; Malackowski; Schmalensee | | 802; 602 | |
| DX-4090 | Steven Levy article titled "Phil Schiller on iPhone's Launch, How It Changed Apple, and Why It Will Keep Going for 50 Years," Wired, dated January 9, 2017 available at https://www.wired.com/2017/01/phil-schiller-on-iphones-launch-how-it-changed-apple-and-why-it-will-keep-going-for-50-years | Schiller | | 106; 802; 602 | |
| DX-4091 | 8/9/2018 email regarding "Re: Apple and receiving gifts" | Sweeney; Vogel | | 602 | |
| DX-4092 | 3/4/2020 email regarding "Epic Games – January 2020 Business Report" | Babcock | | | |
| DX-4093 | 6/11/2020 email regarding "RE: [EXTERNAL] Supporting XCloud, opening stores and platforms" | Sweeney | | 802 | |
| DX-4094 | Presentation re "Update on how the next year is shaping up for the App Store" | Schmalensee; Schiller; Fischer; Kosmynka; | | | |
| DX-4095 | "ARKit," Apple, https://developer.apple.com/documentation/ark it | Malackowski; Schiller; Federighi; Haun | | 802; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4096 | Apple announces App Store Small Business Program - Apple.pdf Small Business Program | Schiller; Cook; Fischer; Kosmynka; Rubinfeld; Schmalensee; Malackowski | | 802; 602 | |
| DX-4097 | Pete Hare and Ross LeBeau presentation titled "What's New in StoreKit Session 303" | Schiller; Cook; Fischer; Kosmynka; | | 802; 602 | |
| DX-4098 | 2/6/2011 email regarding "Re: Magazine subscription write up" | Schiller | | 802 | |
| DX-4099 | "What is an API?," Red Hat, https://www.redhat.com/en/topics/api/what-are-application-programming-interfaces | Malackowski | X | | |
| DX-4100 | "What is an API?," Red Hat, https://www.redhat.com/en/topics/api/what-are-application-programming-interfaces | Sweeney; Ko | | 802; 602 | |
| DX-4101 | Apple, "Haiku Article Preview – Family Setup & Privacy," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/033/208513.html?cq_ck=1612520113150 | Schiller; Federighi | | 802; 602 | |
| DX-4102 | 3/28/2019 email regarding "Re: Gifting timing update" | Hutcheson; Kreiner | | | |
| DX-4103 | Erick Schonfeld, "Apple Opens Up More Ways to Get Paid on the iPhone, Adds Key New Features. Apps Hit 800 Million Downloads." TechCrunch , March 17, 2009, available at https://techcrunch.com/2009/03/17/phone-apps-hit-800-million-downloads/ | Malackowski | X | | |
| DX-4104 | Presentation titled "Project Liberty Update" July 1, 2020 | Sweeney | | | |
| DX-4105 | App Annie, "Coin Master," available at https://www.appannie.com/en/apps/google-play/app/com.moonactive.coinmaster/ | Hitt | | 802; 602; Illegible | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4106 | Sam Byford, "PSA: Fake 'Pokemon Yellow' app riding high in the App Store Charts (update: app pulled)," theverge, February 20, 2012, available at https://www.theverge.com/2012/2/20/2812849/psa-fake-pokemon-yellow-app-store-iphone | Rubin | X | | |
| DX-4107 | Apple, "Haiku Article Preview – About the "Are you sure you want to open it?" alert (File Quarantine / Known Malware Detection) in OS X," available at https://accp.corp.apple.com/cf#/content/haiku/article/en_US/KBase/007/201940.html?cq_ck=1612505011134 | Schiller; Federighi | | 802; 602 | |
| DX-4108 | David Pogue, "Envelope, Please. It's a Pogie," The New York Times, Dec. 17, 2008, available at www.nytimes.com/2008/12/18/technology/personaltech/18pogue.html | Malackowski | X | | |
| DX-4109 | 9/25/2019 email regarding "Re: CODM store propagation and exec meeting follow-ups" | Grimm; Schmid; Fischer | | 802 | |
| DX-4110 | Presentation titled "Epic Games - Kairos" | Sweeney | | 602 | |
| DX-4111 | PCMag Staff, "Every Place Apple and Samsung Are Suing Each Other," PCMag, September 14, 2011, available at https://www.pcmag.com/archive/every-place-samsung-and-apple-are-suing-each-other-287700 | Malackowski | X | | |
| DX-4112 | Jacqui Cheng, ""Who needs an app store?" Five years of iPhone," ArsTechnica, June 28, 2012, available at https://arstechnica.com/gadgets/2012/06/who-needs-an-app-store-five-years-of-iphone/ | Rubinfeld | | 802; 602 | |
| DX-4113 | Apple, "Core Motion," available at https://developer.apple.com/documentation/coremotion | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-4114 | U.S. Patent No. 8,671,416 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4115 | U.S. Patent No. 10,366,278 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4116 | Apple, "Secure software updates," available at https://support.apple.com/guide/security/secure-software-updates-secf683e0b36/1/web/1 | Fischer; Friedman; Schiller; Malackowski | | 802; 602 | |
| DX-4117 | Apple, "Haiku Article Preview – Apple ID & Privacy," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/033/208650.html?cq_ck=1612519085040 | Schiller; Federighi | | 802; 602 | |
| DX-4118 | Apple, "Haiku Article Preview – Contact Apple for help with Apple ID account security," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/016/204169.html?cq_ck=1612523405694 | Schiller; Federighi | | 802; 602 | |
| DX-4119 | 6/3/2019 email regarding "Re: [kairos] Re: Microsoft Announces Minecraft World" | Grant; Sweeney | | | |
| DX-4120 | U.S. Patent No. 10,353,693 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4121 | U.S. Patent Application No. 2020/0159966 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4122 | Apple, "Haiku Article Preview – About the security content of Xcode 12.0," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/045/211848.html?cq_ck=1612530457543 | Schiller; Federighi | | 802; 602 | |
| DX-4123 | 5/22/2020 email regarding "Re: ongoing player support fires (continued)" | Sweeney; Allison; Weissinger | | | |
| DX-4124 | 10/7/2019 email regarding "Re: Epic Games Store 5 Year P&L Deck" | Sweeney; Allison | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4125 | Agreement titled "Apple Developer Agreement" | Schiller; Cook; Fischer; Kosmynka; | | | |
| DX-4126 | Apple, "Apple Announces the New iPhone 3GS—The Fastest, Most Powerful iPhone Yet," June 8, 2009, available at https://www.apple.com/newsroom/2009/06/08 Apple-Announces-the-New-iPhone-3GS-The-Fastest-Most-Powerful-iPhone-Yet/ | Schiller; Malackowski | | 802; 602 | |
| DX-4127 | Martin Robinson, "The big interview: Tim Sweeney on why players should embrace epic Games' store," Eurogamer.net, March 21, 2019, available at https://www.eurogamer.net/articles/2019-03-21-the-big-interview-tim-sweeney-on-why-players-should-embrace- epic-games-store | Sweeney | | 802; 602 | |
| DX-4128 | U.S. Patent No. 10,445,043 | Malackowski; Schiller; Federighi; Kosmynka | | 106; 602 | |
| DX-4129 | Apple, "Haiku Article Preview – About the security content of iOS 14.0 and iPadOS 14.0," available at https://accp.corp.apple.com/content/haiku/artic le/en_US/KBase/045/211850.html?cq_ck=161 2516938855 | Schiller; Federighi | | 802; 602 | |
| DX-4130 | Apple, "Code Signing," available at https://developer.apple.com/support/code-signing/ | Schiller; Federighi; Rubin | | 802; 602 | |
| DX-4131 | 6/21/2018 email regarding "Re: Google Play's redesigned Subscription Center simplifies recurring Android app bills | 9to5Google" | Fischer | | 802 | |
| DX-4132 | YouTube, "YouTube Music," available at https://www.youtube.com/musicpremium | Hitt | | 602 | |
| DX-4133 | Presentation titled "PS4 Cross-Play Data" | Vogel; Sweeney | | | |
| DX-4134 | Apple, "Game Controller," available at https://developer.apple.com/documentation/ga mecontroller | Malackowski; Federighi; Haun | | 802; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4135 | Document titled "Transcript of Apple Inc. WWDC June 9, 2008 Keynote" | Cook; Schiller | | 802 | |
| DX-4136 | 7/2/2018 email regarding "Re: Android Unknown Sources when Updating" | Sweeney; Vogel; Rubin | | 602 | |
| DX-4137 | Sarah Perez, "App revenue tops $39 billion in the first half of 2019, up 15% from first half of last year," TechCrunch, July 3, 2019, available at https://techcrunch.com/2019/07/03/app-revenue-tops-39-billion-in-first-half-of-2019-up-15-from-first-half-of-last-year/ | Hitt | | 802; 602 | |
| DX-4138 | 8/4/2020 email regarding "Re: Fw: Project Liberty - mtg next steps" | Sweeney; Weissinger | | 602 | |
| DX-4139 | Spreadsheet titled "Match" with tabs titled "Downloads," "Revenue," "Unique Users," "iOS User Digital Products" | Match custodian; Hitt | | 602 | |
| DX-4140 | 2020.09.15 [2:30-cv-05640 Dkt. 74-5] Schiller Decl. Exhibit E - Letter from Douglas G. Vetter (Apple) to Canon Pence (Epic) dated July 10, 2020 | Schiller; Sweeney; Malackowski | | 802; 602 | |
| DX-4141 | Apple, "Haiku Article Preview – App Privacy – App Store," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/045/211971.html?cq_ck=1612523118516 | Schiller; Federighi | | 802; 602 | |
| DX-4142 | Document titled "Roll Call Release, U.S. Dep't of Homeland Security & Federal Bureau of Investigation," July 23, 2013, available at https://info.publicintelligence.net/DHS-FBI-AndroidThreats.pdf | Hitt | | 802; 602 | |
| DX-4143 | Document titled "Epic Direct Pay Supported Countries and Currencies – Update" | Sweeney; Weissinger; Rein | | | |
| DX-4144 | Apple, "StoreKit," available at https://developer.apple.com/documentation/storekit | Malackowski; Haun; Federighi; Schiller | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4145 | Apple, "Apple Previews Developer Beta of iPhone OS 3.0," March 17, 2009, available at https://www.apple.com/newsroom/2009/03/17 Apple-Previews-Developer-Beta-of-iPhone-OS-3-0/ | Malackowski; Schiller; Haun; Fischer | | 802; 602 | |
| DX-4146 | 1/30/2019 email regarding "Re: Apple 30% At Risk_8.15.2018.pdf" | Grant; Sweeney; Vogel | | 106 | |
| DX-4147 | Reddit, "r/fuckepic - Community Notice – Ooblets," available at https://www.reddit.com/r/fuckepic/comments/c lc3zf/community_notice_ooblets/ | Hutcheson | | 402; 403; 802; 602 | |
| DX-4148 | 5/11/2019 email regarding "Re: Fortnite Season 9 Assets and Details" | Shobin | | | |
| DX-4149 | Workbook with two spreadsheets titled in part "Kantar ComTech USA" | Schiller; Malackowski | | 802; 602 | |
| DX-4150 | Microsoft, "Get Roblox – Microsoft Store," available at https://www.microsoft.com/en-us/p/roblox/9nblgggzm6wm | Hitt | | 802; 602 | |
| DX-4151 | Apple, "CareKit," available at https://developer.apple.com/documentation/car ekit | Malackowski; Schiller; Federighi; Haun | | 802; 602 | |
| DX-4152 | 6/14/2019 email regarding "URGENT: FORTNITE: Responses to recent call from App Review" | Grimm; Schmid | | 802 | |
| DX-4153 | Document titled CEO Meeting note, May 17, 2018 | Ko; Sweeney | | 802; 602 | |
| DX-4154 | Apple, "Metal," available at https://developer.apple.com/documentation/me tal | Malackowski; Haun; Federighi; Schiller | | 802; 602 | |
| DX-4155 | Document titled "Microsoft Store – Version 8.6 Effective Date: July 10, 2020 – App Developer Agreement" | Sweeney | | 602 | |
| DX-4156 | 8/5/2011 email regarding "Fwd: Android Market 2.2 :: Competitive Analysis" | Fischer | | 802 | |
| DX-4157 | Samsung Galaxy Store, "Terms and Conditions," available at https://seller.samsungapps.com/help/termsAnd Conditions.as | Hitt | | 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4158 | Epic Games, "The Epic Games Store is now live," December 6, 2018, available at https://www.epicgames.com/store/en-US/news/the-epic-games-store-is-now-live | Sweeney; Allison | | 602 | |
| DX-4159 | 8/1/2020 email regarding "Re: Upcoming Project Liberty meetings" | Sweeney | | | |
| DX-4160 | 6/8/2016 email regarding "APP STORE 2.0 \| The Verge" | Gray | | 802 | |
| DX-4161 | Apple, "Redownload apps and games from Apple," available at https://support.apple.com/en-us/HT211841 | Schiller; Fischer | | 802; 602 | |
| DX-4162 | Apple, "Entitlements," available at https://developer.apple.com/documentation/bundleresources/entitlements | Rubin; Schiller | | 802; 602 | |
| DX-4163 | Slide deck titled "App Store Pricing – Decisions Expansion to 200 Tiers for Subscriptions" | Gray; Schiller; Fischer; Malackowski | | | |
| DX-4164 | Presentation titled "System Frameworks – Using StoreKit for In-App Purchases with Swift 3 – Session 702 – WWDC16" | Schiller; Fischer; Kosmynka; Haun | | 802; 602 | |
| DX-4165 | Apple, "Introducing Create ML," available at https://developer.apple.com/videos/play/wwdc2018/703/ | Cook; Federighi; Schiller; Malackowski | | 106; 802; 602; 6(c) | |
| DX-4166 | Document titled "Project Liberty Campaign," file dated June 30, 2020 | Sweeney | | 602 | |
| DX-4167 | Document titled "App Developers Deserve a Level of Playing Field," Coalition for App Fairness | Ong | | 106; 802; 901; 602 | |
| DX-4168 | Apple, "App Store Small Business Program,"available at https://developer.apple.com/app-store/small-business-program/ | Schiller; Cook; Fischer; Kosmynka; | | 602 | |
| DX-4169 | Epic Games Inc. Apple Discovery 12/2/2020 Non-GAAP (unaudited) Commissions to 3rd Party Platforms | Kreiner | | 602 | |
| DX-4170 | Presentation titled "EEDAR - Gamer Segmentation 2018 Syndicated Report" | Schiller; Malackowski | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4171 | Apple, "App Store Preview: Match™ - #1 Dating App," available at https://apps.apple.com/us/app/match-1-dating-app/id305939712 | Schiller; Fischer | | 802; 602 | |
| DX-4172 | Slide deck titled in part "Google Play," dated March 2020 | Google custodian; Hitt | | 802; 602 | |
| DX-4173 | Apple, "Haiku Article Preview – Face ID Diagnostics & Privacy," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/040/210668.html?cq_ck=1612517947162 | Schiller; Federighi | | 802; 602 | |
| DX-4174 | U.S. Patent No. 10,176,845 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4175 | Business of Apps, "App Monetization Models," available at https://www.businessofapps.com/marketplace/app-monetization/research/app-monetization-models/ | Hitt | | 802; 602 | |
| DX-4176 | Youtube, "Apple – WWDC 2015", June 15, 2015, https://www.youtube.com/watch?v=_p8AsQhaVKI, (Apple intends to show portions of the video corresponding to the following portions of the transcript: 13:20-19:8, 56:1-57:3) | Malackowski; Schiller; Cook; Federighi | | 106; 802; 602 | |
| DX-4177 | Email from Matt Weissinger, dated May 15, 2020 | Weissinger | | | |
| DX-4178 | Presentation titled "Kick off Services with an update on the App store" | Schmalensee; Schiller; Cook; Fischer; Kosmynka; | | 802; 602 | |
| DX-4179 | 4/27/2020 email regarding "Accepted: Mobile Payment Strategies @ Thu Apr 30, 2020 12:30pm - 2pm (EDT) (Ed Zobrist)" | Weissinger | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4180 | Apple, "Haiku Article Preview – About the security content of iTunes 11.0.3," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/010/202737.html?cq_ck=1612527951138 | Schiller; Federighi | | 802; 602 | |
| DX-4181 | Apple, "IOBluetooth," available at https://developer.apple.com/documentation/iobluetooth | Malackowski; Federighi; Fischer; Schiller | | 802; 602 | |
| DX-4182 | Nintendo, "Buy digital: Download and play today," available at https://www.nintendo.com/games/buy-digital/ | Hitt | | 602 | |
| DX-4183 | Document titled in part "Public Affairs Proposal: Project Liberty for Epic Games" July 20, 2020 | Weissinger | | 802 | |
| DX-4184 | Epic Games,"Why don't all of my V-Bucks transfer across platforms?," available at https://www.epicgames.com/help/en-US/fortnite-c75/billing-support-c121/why-don-t-all-of-my-vbucks-transfer-across-platforms-a3305 | Sweeney | | 602 | |
| DX-4185 | 4/30/2020 email regarding "Re: Sync on mobile payment strategy" | Sweeney; Shobin | | | |
| DX-4186 | Tim Sweeney Dealbook Interview, November 18, 2020 https://www.youtube.com/watch?v=OWJ8TIn3cRM, video and transcript (Apple intends to show portions of the video corresponding to the following portions of the transcript: 2:3-5; 3:5-19; 8:7-9:6) | Sweeney | | 802; 602 | |
| DX-4187 | Presentation titled "iPhone Owner Study," dated June 2012 | Schiller; Malackowski | | 802; 602 | |
| DX-4188 | 10/2/2019 email regarding "Epic+Apple Weekly Sync" | Malik; Grimm; Schmid | | | |
| DX-4189 | Minecraft, "How do you want to play," available at https://www.minecraft.net/en-us/get-minecraft/# | Hitt; Wright | | 802; 602 | |
| DX-4190 | 5/17/2020 email regarding "Re: Communications Notes" | Weissinger | | | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4191 | 6/13/2019 email regarding "Re: UE4 Encryption Vulnerability Disclosure" | Penwarden | | | |
| DX-4192 | Document titled "Transcirpt of Apple Inc. Preview Developer Beta of iPhone OS 3.0 Town Hall Presentation," dated March 17, 2009 | Schiller; Fischer; Rubinfeld; Schmalensee | | 802; 602 | |
| DX-4193 | Evans, David S. and Richard Schmalensee, "Chapter 2 – The "Grab All the Eyeballs" Fallacy," Matchmakers: The New Economics of Multisided Platforms, Harvard Business Review Press, May 3, 2016, | Schmalensee; Evans | | 106; 602 | |
| DX-4194 | Jim Dalrymple, "AIM highlights iPhone demo apps," MacWorld, March 6, 2008 https://www.macworld.com/article/1132401/aim.html | Malackowski | X | | |
| DX-4195 | Apple, "Haiku Article Preview – iOS product security: Validations and guidance," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/010.202739.html?cq_ck=1612612845137 | Schiller; Federighi | | 802; 602 | |
| DX-4196 | Presentation titled "Managing Subscriptions with In-App Purchase – Session 308" | Schiller; Cook; Fischer; Haun; Pruden | | 802; 602 | |
| DX-4197 | Apple, "Certificates, Identifiers & Profiles" available at https://developer.apple.com/account/resources/certificates/list | Malackowski; Schiller; Haun; Friedman | | 802; 602 | |
| DX-4198 | Document titled "Project Liberty Press Rude Q&A - Staging" | Sweeney; Weissinger; Rein | | | |
| DX-4199 | Spreadsheet titled "US sales: iPhone, iPad, and iPod Touch: Q4FY208-Q4FY2019" | Rubinfeld; Schiller; Cook | | 602 | |
| DX-4200 | Email from DJ Powers to Steam SWAT Release re Epic Games Store, subject "Talking points from recent trip," dated January 27, 2019 | Hitt | | 802; 602 | |
| DX-4201 | Spreadsheet calendar from August 3 - 19, 2020 re various Project Liberty projects | Sweeney | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4202 | Distribution Agreement between Epic Games, Inc. and a Company | Sweeney; Hitt | | 602 | |
| DX-4203 | 2020.08.23 [4:20-cv-05640 Dkt. 41-15] - Byars decl. iso Motion for TRO Ex. O.pdf Epic Games, Inc. (Enterprise acct) DPLA (6/30/2020) | Sweeney; Schiller | | 602 | |
| DX-4204 | Apple Fandom, "Xcode," available at https://apple.fandom.com/wiki/Xcode | Malackowski | | 802; 602 | |
| DX-4205 | Apple, "Apple's App Store Downloads Top Two Billion," September 28, 2009, available at https://www.apple.com/newsroom/2009/09/28 Apples-App-Store-Downloads-Top-Two-Billion/ | Malackowski; Schiller; Fischer; Schmalensee | | 802; 602 | |
| DX-4206 | 4/13/2018 email regarding "Re: Keyboard and Mouse in PUBG Mobile" | Penwarden; Sweeney; Epic Document Custodian | | | |
| DX-4207 | Apple, "Apple Developer Enterprise Program," available at https://developer.apple.com/programs/enterprise/ | Schiller; Malackowski | | 802; 602 | |
| DX-4208 | 3/27/2009 email regarding "Re: App Store refund issue" | Gray; Pruden | | 802 | |
| DX-4209 | 2020.08.23 [4:20-cv-05640 Dkt. 41-18] - Byars decl. iso Motion for TRO Ex. R Psyonix Developer Agreement (11/14/2019) | Sweeney; Schiller | | 602 | |
| DX-4210 | Apple, "What is Cocoa? ," available at https://developer.apple.com/library/archive/documentation/Cocoa/Conceptual/CocoaFundamentals/WhatIsCocoa/WhatIsCocoa.html | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-4211 | Apple, "From Code to Customer," available at https://developer.apple.com/programs/ | Malackowski; Federighi; Haun; Schiller | | 802; 602 | |
| DX-4212 | Agreement titled "Apple Developer Program License Agreement" | Schiller; Cook; Fischer; Kosmynka; | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4213 | Android, "Permissions on Android," available at https://developer.android.com/guide/topics/permissions/overview#dangerous_permissions | Rubin; Google custodian | X | | |
| DX-4214 | Slide deck titled "iOS Apps Reviewed Summary," dated March 11, 2020 | Malackowski; Schiller; Cook; Fischer; Kosmynka; | | | |
| DX-4215 | F-Droid, "What is F-Droid," available at https://f-droid.org/en/ | Rubin | | 802; 602 | |
| DX-4216 | Apple, "Purchase and Activation," available at https://developer.apple.com/support/purchase-activation/ | Schiller; Federighi; Rubin | | 802; 602 | |
| DX-4217 | Entertainment Software Association, "2019 Essential Facts About the Computer and Video Game Industry," May 2019, available at https://www.theesa.com/wp-content/uploads/2019/05/ESA_Essential_facts_2019_final.pdf | Hitt | | 802; 602 | |
| DX-4218 | 10/2/2019 email regarding "RE: Epic Games – August 2019 Business Report(Internet_mail)" | Sweeney | | | |
| DX-4219 | Slack Thread ID: 2951608166 among Josh Sachs, David Nikdel | Sweeney | | 602 | |
| DX-4220 | Evans, David S. and Richard Schmalensee, "Chapter 28 - Markets with Two-Sided Platforms," Issues in Competition Law and Policy (ABA Section of Antitrust Law), 1, 2008, pp. 667-693 | Schmalensee; Evans | | 602 | |
| DX-4222 | 8/9/2018 email regarding "Re: Fortnite Android ISSUE" | Sweeney | | | |
| DX-4223 | Apple, "Quartz," available at https://developer.apple.com/documentation/quartz | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-4224 | Presentation titled "App Store Developer Study, US, China, Japan," dated May 2017 | Schiller; Cook; Fischer; Kosmynka; Gray; Schmalensee | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4225 | Agreement titled "Mac Developer Program License Agreement" | Schiller; Cook; Fischer; Kosmynka; | | 602 | |
| DX-4226 | Presentation titled "Maximizing Apple Development Resources – Session 415" | Schiller; Cook; Fischer; Kosmynka; Pruden; Grimm; Schmid; Haun | | 802; 602 | |
| DX-4227 | Saul Hansell, "Programmers Welcome for the iPhone… Next Year," NYTimes, October 17, 2007, available at https://bits.blogs.nytimes.com/2007/10/17/programmers-welcome-for-the-iphonenext-year/ | Schiller | | 802; 602 | |
| DX-4228 | Document titled "Sustained Release Goals" | Grant | | | |
| DX-4229 | Presentation titled "Fortnite Batle Royale / iOS + Android Go to Market Plan" | Sweeney | | | |
| DX-4230 | Apple, "iPhone to Support Third-Party Web 2.0 Applications," , June 11, 2007, available at https://www.apple.com/newsroom/2007/06/11iPhone-to-Support-Third-Party-Web-2-0-Applications/ | Schiller | | 802; 602 | |
| DX-4231 | Apple, "Meet the developer: Philip Lam," April 24, 2020, available at https://developer.apple.com/news/?id=wk9cj822 | Schiller; Pruden; Malackowski | | 802; 602 | |
| DX-4232 | Apple, "Apple Website Terms of Use," available at https://www.apple.com/legal/internet-services/terms/site.html | Fischer; Friedman; Schiller; Malackowski | | 802; 602 | |
| DX-4233 | 2/7/2020 email regarding "Re: FORTNITE: Harley Quinn Integration Approval and Feature Assets" | Malik; Schmid | | 802 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4234 | Gordon Corera, "Iran 'hides spyware in wallpaper, restaurant and games apps'," BBC, February 8, available at https://www.bbc.com/news/technology-55977537 | Rubin | | 802; 602 | |
| DX-4235 | 1/30/2019 email regarding "Re: Apple 30% At Risk_8.15.2018.pdf" | Grant; Vogel | | | |
| DX-4236 | Agreement between Epic Games International S.a.r.l., and a Company, dated March 8, 2019 | Weissinger | | | |
| DX-4237 | Apple, "Apple Security Bounty," available at https://developer.apple.com/security-bounty/ | Schiller; Federighi; Rubin | | 802; 602 | |
| DX-4238 | Presentation titled "Epic Games / Fortnite Moblie / Adam Sussman Onboarding - January 2020" | Babcock | | 602 | |
| DX-4239 | 8/1/2019 email regarding "Thank You." | Grimm; Schmid | | | |
| DX-4240 | Document titled "Schedule 2 v12" August 10, 2014 | Schiller; Cook; Fischer; Kosmynka; | | 602 | |
| DX-4241 | Apple. "Enrollment," available at https://developer.apple.com/support/enrollment/ | Schiller; Federighi; Rubin | | 802; 602 | |
| DX-4242 | Document titled in part CEO Meeting note, May 17, 2018 | Sweeney | | 802; 602 | |
| DX-4243 | 12/20/2018 email regarding "Re: Exclusive Fortnite Offer Recap" | Schmid; Fischer | | 802 | |
| DX-4244 | "Form 6-K," Nokia Corporation, August 01, 2006, available at https://nokia.gcs-web.com/static-files/092db310-669e-4013-9a76-bf4497d26ac1 | Schmalensee | | 602 | |
| DX-4245 | Apple, "DeviceCheck," available at https://developer.apple.com/documentation/devicecheck | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-4246 | Apple, "Statement by Apple on App Store Review Guidelines," Apple Newsroom, September 9, 2010, available athttps://www.apple.com/newsroom/2010/09/09Statement-by-Apple-on-App-Store-Review-Guidelines | Rubinfeld; Schiller; Kosmynka | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4247 | 7/27/2020 email regarding "Updated invitation: Weekly Project Liberty Update @ Wed Aug 12, 2020 3pm - 4:30pm (EDT) (Alec Shobin)" | Sweeney; Grant; Ko; Weissinger | | | |
| DX-4248 | Apple Developer, "SceneKit," available at https://developer.apple.com/scenekit | Schiller; Fischer; Haun | | 802; 602 | |
| DX-4249 | 8/27/2018 email regarding "Fwd: Fortnite's Bad Bug, Epic's Complaint, The Downside of Open" | Sweeney; Rubin; Vogel | | 802; 602 | |
| DX-4250 | Microsoft, "Windows Apps," available at https://www.microsoft.com/en-us/store/apps/windows | Hitt; Wright | | 602 | |
| DX-4251 | YouTube, September 13, 2018, available at https://www.youtube.com/watch?v=wFTmQ27S7OQ (Apple intends to show portions of the video corresponding to the following portions of the transcript: 29:4-30:16) | Malackowski; Schiller | | 106; 802; 602 | |
| DX-4252 | Apple, "Apple Developer Documentation," available at https://developer.apple.com/documentation/ | Schiller; Malackowski | | 802; 602 | |
| DX-4253 | Android, "Licenses,' available at https://source.android.com/setup/start/licenses | Rubin; Google custodian | X | | |
| DX-4254 | Apple, "Hot News," available at https://web.archive.org/web/20071018221832/http://www.apple.com/hotnews/ | Schiller | | 802; 602 | |
| DX-4255 | Epic Games,"What platforms or devices are compatible with Fortnite?," available at https://www.epicgames.com/help/en-US/fortnite-c75/technical-support-c118/what-platforms-or-devices-are-compatible-with-fortnite-a6693 | Sweeney | | 602 | |
| DX-4256 | Agreement titled "Playstation Global Developer & Publisher Agreement" | Sweeney | | 602 | |
| DX-4257 | Twitter  "Andrew Grant's Tweet" dated Jan. 2, 2018 | Grant | | 802 | |
| DX-4258 | 1/21/2020 email regarding "Re: Fortnite Weekly KPIs Update - Week of 1/13/20" | Sweeney; Vogel | | 602 | |
| DX-4259 | Apple, "iPhone 3G on Sale Tomorrow," July 10, 2008 | Schiller; Cook; | | 802; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4260 | GitHub, "Open-Source Android Apps," available at https://github.com/pcqpcq/open-source-android-apps | Rubin | X | | |
| DX-4261 | Presentation titled "Protecting Your Users' Privacy – Session 714" | Schiller; Cook; Fischer; Kosmynka; Friedman | | 802; 602 | |
| DX-4262 | 12/20/2018 email regarding "Re: Apple Gifting, Promotions and Bundle" | Sweeney | | | |
| DX-4263 | Apple Developer, "Choosing a Membership," available at https://developer.apple.com/support/compare-memberships/ | Schiller; Fischer; Haun | | 802; 602 | |
| DX-4264 | Legal – "Apple Privacy Policy," available at www.apple.com/legal/privacy/en-ww/ | Schiller; Cook; Fischer; Kosmynka; Friedman; Rubin | | 802; 602; Illegible | |
| DX-4265 | Ingrid Lunden, "iTunes App Store Passes 1.5M Apps, 100B Downloads, $30B Paid to Developers to Date," TechCrunch, June 8, 2015, available at https://techcrunch.com/2015/06/08/itunes-app-store-passes-1-5m-apps-100b-downloads-30b-paid-to-developers/ | Malackowski | X | | |
| DX-4266 | 5/1/2019 email regarding "Re: Fraud update for week of April 14th" | Sweeney; Allison; Kreiner | | | |
| DX-4267 | Apple, "App Store Preview: TIDAL Music," available at https://apps.apple.com/us/app/tidal-music/id913943275 | Schiller; Fischer | | 802; 602 | |
| DX-4268 | Presentation titled "Epic Games – Project Liberty Comms, May 2020" | Sweeney | | | |
| DX-4269 | 2/23/2018 email regarding "Re: Android - wild idea" | Sweeney; Vogel | | 602 | |
| DX-4270 | slide deck titled, "Epic Games Fortnite Mobile - Adam Sussman Onboarding," dated January 2020 | Schmalensee; Sweeney; Weissinger; Malik | | 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4271 | Apple, "Apple's App Store Downloads Top 10 Billion," January 22, 2011, available at https://www.apple.com/newsroom/2011/01/22 Apples-App-Store-Downloads-Top-10-Billion/ | Malackowski; Schiller; Fischer | | 802; 602 | |
| DX-4272 | Claud Xiao, "KeyRaider: iOS Malware Steals Over 225,000 Apple Accounts to Create Free App Utopia," Paloaltonetworks.com, August 30, 2015, available at https://unit42.paloaltonetworks.com/keyraider-ios-malware-steals-over-225000-apple-accounts-to-create-free-app-utopia | Rubin | | 802; 602 | |
| DX-4273 | 8/5/2020 email regarding "STAGING - Project Liberty Public-Facing Media Q&A" | Weissinger | | | |
| DX-4274 | Presentation titled "iPhone Software Roadmap" | Schiller; Cook; Fischer | | | |
| DX-4275 | Presentation titled "iPhone Owner Survey, US, UK, France, Germany, China and Japan," dated March 2017 | Schmalensee; Schiller; Cook; Fischer; Kosmynka; Malackowski | | 802; 602 | |
| DX-4276 | Document titled "Exhibit B, In-Game Transaction Rider to the Epic Games Store Distribution Agreement" | Allison; Sweeney | | | |
| DX-4277 | Workbook titled "Epic Games Inc Apple Discovery 12/2/2020 Non-GAAP (unaudited)" with two spreadsheets: Tab 1 "iOS"; Tab 2 "Android" | Sweeney; Weissinger; Vogel; Rein | | | |
| DX-4278 | Apple, "Apple Software License Agreements," available at https://www.apple.com/legal/sla/ | Schiller; Malackowski | | 802; 602 | |
| DX-4279 | Apple, "Choosing a Membership," available at https://developer.apple.com/support/compare-memberships/ | Schiller; Federighi; Rubin | | 802; 602 | |
| DX-4280 | 9/28/2016 email regarding "Fwd: Heads up: Incorrect SPI rejections" | Kosmynka | | 802 | |
| DX-4281 | 1/10/2007 email regarding "Fwd: Coverage Analysis - iPhone 1.9.07" | Cook; Schiller | | 802; 1002; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4282 | U.S. Patent No. 9,531,779 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4283 | 8/26/2019 email regarding "Re: August 2019 bonus proposal(Internet mail)" | Sweeney; Babcock | | | |
| DX-4284 | 12/7/2019 email regarding "Re: Video End Slate Logos" | Epic custodian | | | |
| DX-4285 | U.S. Patent No. 10,719,303 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4286 | FCC 08-028, in the Matter of Annual Report and Analysis of Competitive Market Conditions with Respect to Commercial Mobile Services, before the Federal Communications Commission - Twelfth Report, February 4, 2008 | Malackowski | | 802; 602 | |
| DX-4287 | Apple March 2008 Event, SDK launch, video and transcript (Apple intends to show portions of the video corresponding to the following portions of the transcript: 2:1-17; 3:16-22; 6:9-25; 17:17-18:19; 19:10-37:4; 50:23-51:12; 52:20-57:13; 58:14-19; 59:5-24; 63:11-17) | Schiller; Cook; Rubinfeld | | 802; 602 | |
| DX-4288 | Apple, "Teaching Code," available at https://www.apple.com/education/k12/teaching-code/ | Schiller | | 802; 602 | |
| DX-4289 | Apple, "Haiku Article Preview – About privacy information on the App Store and the choices you have to control your data," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/045/211970.html?cq_ck=1612503342900 | Schiller; Federighi | | 802; 602 | |
| DX-4290 | Brandon Sheffield, "The Future Human: An Interview with Tim Sweeney," Gamasutra, December 28, 2012, available at https://www.gamasutra.com/view/feature/184156/the_future_human_an_interview_.php?page=2&_sm_au_=iVVj5Zf7SMvN1S3PFcVTvKQkcK8MG | Sweeney | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4291 | Fortnite, "FAQ–General," available athttps://web.archive.org/web/201709091154 22/https://www.epicgames.com/fortnite/en-US/faq | Hitt; Sweeney | | 602; Illegible | |
| DX-4292 | Roblox, "Roblox VR," available at https://en.help.roblox.com/hc/en-us/articles/208260046-Roblox-VR | Hitt | | 802; 602 | |
| DX-4293 | Apple Event WWDC 2007, available at https://www.youtube.com/watch?v=ubm2dYzoDW8, video and transcript (Apple intends to show portions of the video corresponding to the following portions of the transcript: 58:18-60:11) | Schiller | | 802; 602 | |
| DX-4294 | 10/17/2007 email regarding "Coverage analysis: third party applications on the iPhone" | Cook; Schiller | | 802; 1002 | |
| DX-4295 | Apple, "UIKit," available at https://developer.apple.com/documentation/uikit | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-4296 | 2020.08.13 [2:20-cv-05640 Dkt. 1] Epic Games Complaint Ex. B -- App Review Guidelines | Schiller | | 602 | |
| DX-4297 | 8/24/2018 email regarding "Re: Security bug" | Sweeney | | 802 | |
| DX-4298 | 7/21/2020 email regarding "Re: payment processing security audit" | Vogel; Ko | | | |
| DX-4299 | Agreement titled "Apple Developer Program License Agreement" | Schiller; Cook; Fischer; Kosmynka; Friedman | | 602 | |
| DX-4300 | Kris Carlon, "Android version distribution: Are Google's faster rollout initiatives working?," Androidauthority.com, May 24, 2020, available at https://www.androidauthority.com/android-version-distribution-748439/ | Rubin; Google custodian | X | | |
| DX-4301 | U.S. Patent No. 10,579,713 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4302 | Apple, "Apple Releases iOS 8 SDK With Over 4,000 New APIs," June 2, 2014, available at https://www.apple.com/newsroom/2014/06/02 Apple-Releases-iOS-8-SDK-With-Over-4-000-New-APIs/ | Malackowski; Federighi | | 802; 602 | |
| DX-4303 | Slide deck titled in part "Google Play," dated October 2020 | Google custodian; Hitt | | 802; 602 | |
| DX-4304 | 8/8/2018 email regarding "Re: Potential mitigations / Pivots to discuss for Android Launch" | Penwarden; Hutcheson; Rubin | | 602 | |
| DX-4305 | Acquired, "Epic Games, Season 7, Episode 3," September 1, 2020, available at https://www.acquired.fm/episodes/epic-games | Hitt | | 802; 602 | |
| DX-4306 | 4/21/2020 email regarding "Re: The Verge - Epic gives in to Google and releases Fortnite on the Play Store" | Schiller; Kosmynka; Grimm; Schmid; Fischer; Pruden | | | |
| DX-4307 | Dean Takahashi, "Sony invests $250 million in Fortnite maker Epic Games," Venturebeat.com, July 9, 2020, available at https://venturebeat.com/2020/07/09/sony-invests-250-million-in-fortnite-maker-epic-games/ | Sweeney | | 402; 802; 602 | |
| DX-4308 | Defendant and Counterclaim Plaintiff Apple Inc.'s Notice of Deposition of Plaintiff and Counter-Defendant Epic Games, Inc. | Vogel | | 602 | |
| DX-4309 | Taylor Lyles, "Apple's free learn-to-code Swift Playgrounds sandbox arrives on Mac," The Verge, February 12, 2020, available at https://www.theverge.com/2020/2/12/21135573/apple-swift-playgrounds-coding-app-available-mac | Malackowski | X | | |
| DX-4310 | Document titled in part "US Smartphone NPS Analysis" | Google custodian; Hitt | | 802; 602 | |
| DX-4311 | 3/10/2018 email regarding "RE: Fortnite announcement coming" | Sweeney | | 802 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4312 | Presentation titled "iPhone Buyer Survey FY20-Q1 Global Report" | Schiller; Malackowski | | | |
| DX-4313 | Transcript of podcast, "WWDC preview: A conversation with Apple's former app approval chief by Foundering" dated May 27, 2019 | Shoemaker | | 802; 602 | |
| DX-4314 | Presentation titled "Epic Games / Fortnite Mobile / Mobile Business Update/Deep Dive" | Sweeney | | | |
| DX-4315 | Apple, "Haiku Article Preview – About Touch ID security on iPhone and iPad," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/018/204587.html?cq_ck=1612519834279 | Schiller; Federighi | | 802; 602 | |
| DX-4316 | David S. Evans and Michael Salinger, "Why Do Firms Bundle and Tie? Evidence from Competitive Markets and Implications for Tying Law," Yale Journal on Regulation, 22(1), 2005, 37–89 | Rubinfeld; Evans | | 602 | |
| DX-4317 | Paul Hudson, "How to create a peer-to-peer network using the multipeer connectivity framework," Hacking with Swift, May 28, 2019, available at https://www.hackingwithswift.com/example-code/networking/how-to-create-a-peer-to-peer-network-using-the-multipeer-connectivity-framework | Malackowski | | 802; 602 | |
| DX-4318 | Apple, "Haiku Article Preview – iTunes Store: Hiding and unhiding purchases," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/005/201322.html?cq_ck=1612520714318 | Schiller; Federighi | | 802; 602 | |
| DX-4319 | 9/14/2019 email regarding "Re: Epic Games Store Investment - Paradox(Internet mail)" | Allison | | | |
| DX-4320 | Slack Chat Thread ID: 3020974105 | Grant | | | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4321 | Slide deck titled "App Store Developers Profiling Research," dated March 2015 | Schiller; Cook; Fischer; Kosmynka; Gray; Schiller; Haun | | 802; 602 | |
| DX-4322 | Spreadsheet with three tabs: Tab 1 "Commissions"; Tab 2 "Financials"; Tab 3 "Gift Cards"" | Penwarden; Weissinger; Babcock; Schmalensee; Hitt | | 602 | |
| DX-4323 | Document titled "Schedule 2 v21," January 8, 2015 | Schiller; Cook; Fischer; Kosmynka; | | 602 | |
| DX-4324 | Epic Games Inc. v Apple Inc. In re Apple iPhone Antitrust Lititgation - Declaration of Craig Donato, dated January 15, 2021 | Hitt | | 802; 602 | |
| DX-4325 | 1/30/2019 email regarding "Re: Fortnite x Marshmello x Apple Music x App Store" | Rein | | | |
| DX-4326 | 9/11/2017 email regarding "Re: WeChat Games" | Sharma | | 802; 602 | |
| DX-4327 | Agreement titled "iOS Developer Program License Agreemenet" | Schiller; Cook; Fischer; Kosmynka; | | 602 | |
| DX-4328 | Letter from LAW FIRM dated January 31, 2020 | Babcock; Sweeney | | 402; 403; 602 | |
| DX-4329 | U.S. Patent No. 10,891,369 | Malackowski; Schiller; Federighi; Kosmynka | | 106; 602 | |
| DX-4330 | 6/22/2018 email regarding "Fortnite Android launch plan" | Sweeney; Rein | | | |
| DX-4331 | 6/9/2016 email regarding "Fwd: Subs 2.0: Developer Reactions" | Schiller; Fischer | | 802 | |
| DX-4332 | The Fortnite Team ,"Gifting Coming To Battle Royale," Epic Games, dated Nov. 17, 2018 | Vogel | | 602 | |
| DX-4333 | 4/24/2020 email regarding "Mobile payment strategies" | Nikdel; Ko | | 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4334 | 12/27/2019 email regarding "Re: Clawback on other platforms like Nintendo's" | Nikdel | | | |
| DX-4335 | Agreement between Epic Games, International S.à.r.l., and a Company, dated August 9, 2018 | Schmalensee; Sweeney | | | |
| DX-4336 | 12/11/2012 email regarding "Re: The Next Web: Microsoft balks at Apple's 30% fee, leaving SkyDrive and apps that integrate with it in the lurch on iOS" | Schiller | | 802 | |
| DX-4337 | David Evans and Richard Schmalensee, "The Antitrust Analysis of Multisided Platform Business," In Roger D. Blair and D. Daniel Sokol (Eds.), Oxford Handbook of International Antitrust Economics, Oxford, 2015, pp. 404-447 | Schmalensee; Evans | | 106; 602 | |
| DX-4338 | App Review Guidelines-June 3, 2019 | Schiller; Cook; Fischer; Kosmynka; | | | |
| DX-4339 | 5/8/2019 email regarding "mobile push/banner of two upcoming events" | Malik | | | |
| DX-4340 | "The App Store turns 10," Apple, July 5, 2018, available at https://www.apple.com/newsroom/2018/07/app-store-turns-10 | Malackowski; Schiller; Fischer; Schmalensee; Hitt | | 802; 602 | |
| DX-4341 | "Metal, Accelerating graphics and much more," Apple Developer, available at https://developer.apple.com/metal | Schiller; Federighi | | 802; 602 | |
| DX-4342 | Presentation titled "Epic Games Store, Presentation to the Board of Directors," dated August 13, 2020 | Babcock | | 602 | |
| DX-4343 | Presentation titled "Using Receipts to Protect Your Digital Sales," Section 308, by James Wilson, Mac App Store | Schiller; Cook; Fischer; Kosmynka | | 802; 602 | |
| DX-4344 | U.S. Patent Application No. 2021/0004454 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4345 | "Core Graphics," Apple, https://developer.apple.com/documentation/coregraphics | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-4346 | "Apple Opens Up More Ways To Get Paid On The iPhone, Adds Key New Features. Apps Hit 800 Million Downloads." TechCrunch, March 17, 2009, available at https://techcrunch.com/2009/03/17/phone-apps-hit-800-million-downloads | Schiller; Malackowski | | 802; 602 | |
| DX-4347 | "Apple's App Store Downloads Top 1.5 Billion in First Year," Apple, July 14, 2009, available at https://www.apple.com/newsroom/2009/07/14 Apples-App-Store-Downloads-Top-1-5-Billion-in-First-Year | Malackowski; Schiller; Fischer | | 802; 602 | |
| DX-4348 | "Performing Calculations on a GPU," Apple, available at https://developer.apple.com/documentation/metal/basic_tasks_and_concepts/performing_calculations_on_a_gpu?preferredLanguage=occ. | Federighi; Haun; Malackowski | | 802; 602 | |
| DX-4349 | Epic structured data | Sweeney; Grant; Kreiner; Weissinger; Hitt | | | |
| DX-4350 | Google Play, "Angry Birds Classic," available at https://play.google.com/store/apps/details?id=com.rovio.angrybirds&hl=en_US&gl=US | Hitt; Google custodian | | 802; 602 | |
| DX-4351 | "Unreal Engine," Unreal Engine, available at https://www.unrealengine.com/en-US | Sweeney; Malackowski | | 602; Illegible | |
| DX-4352 | "About the security content of iOS 6," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/010/2026515.html?cq_ck=1612522046274 | Schiller; Federighi | | 802; 602 | |
| DX-4353 | 5/29/2020 email regarding "Re: (HOLD) V-Bucks Pricing Economic Impact" | Sweeney; Weissinger | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4354 | "Digitally Delivered Products," January 4, 2021, available at https://playstationpartners.service-now.com/csm?id=kb_article&sys_id=65032b5adb6b58102788f1f31d9619c6&policies=true | Evans | | 802 | |
| DX-4355 | Deborah A. Garza, Jonathan R. Yarowsky, Bobby R. Burchfield, W. Stephen Cannon, Dennis W. Carlton, Makan Delrahim, Jonathan M. Jacobson, Donald G. Kempf, Jr., Sanford M. Litvack, John H. Shenefield, Debra A. Valentine & John. L. Warden, Antitrust Modernization Commission, "Report and Recommendations," April 2007, available at http://govinfo.library.unt.edu/amc/report_recommendation/toc.htm | Rubinfeld | | 602 | |
| DX-4356 | Israel Wernick, Danil Golubenko, Aviran Hazum, Article titled "Google Play Store Played Again – Tekya Clicker Hides in 24 Children's Games and 32 Utility Apps," Check Point Research, March 24, 2020, available at https://research.checkpoint.com/2020/google-play-store-played-again-tekya-clicker-hides-in-24-childrens-games-and-32-utility-apps/ | Rubin | | 802; 602 | |
| DX-4357 | "Setting Wholesale Pricing and Availability in Content Pipeline," Playstation Partners Help Center, January 4, 2021, available at https://playstationpartners.service-now.com/csm?id=kb_article&sys_id=d4faa020db1f3f00bfa234bffe9619c6 | Evans | | 802 | |
| DX-4358 | "Carbon," Wayback Machine, April 20, 2009, available at https://web.archive.org/web/20090420064147/http://developer.apple.com/referencelibrary/Carbon | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-4359 | 6/4/2018 email regarding "App Store Review Guidelines Update 06.2018" | Schiller; Kosmynka; Fischer; Malackowski | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4360 | 9/9/2019 email regarding "Re: Epic Games – July 2019 Business Report(Internet mail)" | Sweeney; Babcock | | | |
| DX-4361 | "Epic Games Store, Review of Performance and Strategy," dated October 25, 2019 | Sweeney; Allison | | | |
| DX-4362 | 9/27/2019 email regarding "Re: Scoping FN Build for Google Play" | Shobin | | | |
| DX-4363 | "Amazon Developer Services Agreement," available at https://developer.amazon.com/support/legal/da | Sweeney | | 602; Document does not match Description | |
| DX-4364 | Apple Inc. FQ2 2013 Earnings Call Transcript, S&P Global Market Intelligence, April 23, 2013 | Malackowski; Cook | | 802; 602 | |
| DX-4365 | Spreadsheet with two tabs: Tab 1 "playing"; Tab 2 "notes"" | Sweeney; Weissinger; Hitt | | 602 | |
| DX-4366 | "The Weather Channel: Forecast, Radar & Alerts," Amazon, available at https://www.amazon.com/Weather-Channel-Forecast-Radar-Alerts/dp/B0064X7FVE/ref=sr_1_1 | Hitt | | 802; 602 | |
| DX-4367 | Slack messages, thread ID: 2988486968, dated July 27, 2020 | Ko | | | |
| DX-4368 | "About the security content of iOS," Document ID: 209106, available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/036/209106.html?cq_ck=1612514680823 | Schiller; Federighi; Cook; Friedman; Kosmynka | | 802; 602 | |
| DX-4369 | 6/27/2018 email regarding "Enable extendAutoRenewDate for MLB" | Gray | | | |
| DX-4370 | Agreement between Epic Games International S.a.r.l., and a Company, dated March 8th, 2019 | Weissinger | | 602 | |
| DX-4371 | "Epic Online Services Developer Agreement," Epic Online Services, available at https://dev.epicgames.com/en-US/services/terms/agreements | Sweeney; Malackowski | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4372 | Steve Jobs Q&A session following the SDK launch in 2008, video and transcript (Apple intends to show portions of the video corresponding to the following portions of the transcript: 2:23-5:9; 6:13-8:25) | Schiller; Rubin | | 802; 602 | |
| DX-4373 | "Internal Use Only, Project Diesel," dated January 22, 2018 | Weissinger | | 602 | |
| DX-4374 | "iOS Apps Reviewed Summary," November 20, 2019 | Kosmynka | | 802 | |
| DX-4375 | 4/11/2018 email regarding "Re: Fortnite: tentative 'quiet' launch on Thursday 3/29" | Fischer; Grimm; Schmid; Malackowski | | | |
| DX-4376 | "Finance Board Presentation," dated January 2020 | Sweeney; Babcock | | 602 | |
| DX-4377 | "Apple Developer Program License Agreement" | Schiller; Cook; Fischer; Kosmynka | | 602 | |
| DX-4378 | "Project Liberty Comms Strategy Update (Draft)," Epic Games, dated August 10, 2020 | Shobin | | | |
| DX-4379 | Jerry Hildenbrand, "After 10 years, Android apps are still worse than their iOS counterparts," Android & Chill, January 26, 2019, available at https://www.androidcentral.com/10-years-later-and-android-apps-are-still-worse-ios-version | Rubin | X | | |
| DX-4380 | Nineteen-Eighty-Fortnite video, available at https://www.youtube.com/watch?v=euiSHuaw6Q4, video and transcript (Apple intends to show the entire video) | Sweeney; Weissinger; Ko | | | |
| DX-4381 | 1/18/2013 email regarding "Competitive Analysis: Amazon MP3 (iOS optimized)" | Cook; Schiller; Federighi | | | |
| DX-4382 | "Use Restrictions to prevent purchasing on your iPhone, iPad, or iPod touch," Haiku Article Review, Document ID: 204396, available at https://accp.corp.apple.com/content/haiku/article/en_US/KBAse/017.204396.html?cq_ck=1612572942931 | Schiller; Federighi; Friedman; Cook | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4383 | "Epic Games, Inc. and Subsidiaries - Consolidated Financial Statements (Non-GAAP and US GAAP) For the Quarters Ending March 31, 2020 and 2019" | Schmalensee; Babcock; Hitt | | 602 | |
| DX-4384 | U.S. Patent No. 10,567,517 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4385 | "Antitrust Enforcement and Intellectual Property Rights: Promoting Innovation and Competition," U.S. Department of Justice and the Federal Trade Commission, April 2007, available at https://www.ftc.gov/sites/default/files/docume nts/reports/antitrust-enforcement-and-intellectual-property-rights-promoting-innovation-and-competition-report.s.department-justice-and-federal-trade-commission/p040101promotinginnovationandc ompetitionrpt0704.pdf | Malackowski | | 802; 602 | |
| DX-4386 | "Apple's App Store hits 2M apps, 130B downloads, $50B paid to developers," TechCrunch, June 13, 2016, available at https://techcrunch.com/2016/06/13/apples-app-store-hits-2m-apps-130b-downloads-50b-paid-to-developers | Malackowski; Schiller; Fischer | | 802; 602 | |
| DX-4387 | Slack Chat Thread ID: 3008501542, dated July 20, 2020 | Grant | | | |
| DX-4388 | "Steam Rev Share - Group Update" | Hitt | | 802; 602 | |
| DX-4389 | 10/29/2009 email regarding "Fwd: PSP Go Launch" | Hitt; Schmalensee | | 802; 602 | |
| DX-4390 | "Search Rift," Oculus.com, available at https://www.oculus.com/experiences/rift/searc h | Hitt; Sharma | | 602 | |
| DX-4391 | "Privacy," Apple, available at https://www.apple.com/privacy/ | Schiller; Federighi; Cook; Friedman; Gray; Rubin | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4392 | Brian Barrett, "Imposter Fortnite Android Apps Are Already Spreading Malware," dated August 16, 2018, available at https://www.wired.com/story/imposter-fortnite-android-apps-already-spreading-malware/ | Sweeney | | 802; 602 | |
| DX-4393 | "IOKit," Apple, available at https://developer.apple.com/documentation/iokit | Malackowski; Federighi; Fischer; Schiller | | 802; 602 | |
| DX-4394 | 4/27/2018 email regarding "Aurum BRD" | Gray | | 802 | |
| DX-4395 | 3/20/2018 email regarding "Re: FN app rating prompt proposal" | Hutcheson | | 602 | |
| DX-4396 | "Epic Games, Inc., Fifth Amended and Restated Shareholders Agreement," dated June 15, 2016 | Sweeney | | | |
| DX-4397 | "Apple Announces iPhone 2.0 Software Beta," Apple, March 6, 2008, available at https://www.apple.com/newsroom/2008/03/06Apple-Announces-iPhone-2-0-Software-Beta | Malackowski; Cook; Schmalensee | | 802; 602 | |
| DX-4398 | "App privacy details on the App Store," App Store, available at https://developer.apple.com/app-store/app-privacy-details/ | Schiller; Federighi; Rubin | | 802; 602 | |
| DX-4399 | Presentation titled "App Store" | Fischer; Cook; Schiller; Kosmynka | | 802; 602; 37(c) | |
| DX-4400 | "App Store & Privacy," Haiku Article Review, available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase?040/210584.htmn?cq_ck=1612523853960 | Fischer; Cook; Schiller; Kosmynka; Federighi; Friedman | | 802; 602 | |
| DX-4401 | Jordan Herman, "2019 Mobile App Threat Landscape Report," RiskIQ, available at https://www.riskiq.com/wp-content/uploads/2020/06/RiskIQ-2019-Mobile-App-Threat-Landscape-Report.pdf | Rubin | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4402 | "Let's get technical," Affinity, available at https://affinity.serif.com/en-us/photo/full-feature-list | Hitt | | 802; 602 | |
| DX-4403 | U.S. Patent No. 10,827,319 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4404 | Presentation titled "FY17 App Store Developer Survey Results, China, Japan and US," App Store Developer Marketing and Apple Market Research and Analysis, fielded May 2017 | Cook; Schiller; Kosmynka; Federighi; Fischer; Pruden; Schmalensee | | 802; 602 | |
| DX-4405 | "Antitrust Enforcement and Intellectual Property Rights: Promoting Innovation and Competition," Issued By the U.S. Department of Justice and the Federal Trade Commission, April 1, 2007, available at <https://www.ftc.gov/reports/antitrust-enforcement-intellectual-property-rights-promoting-innovation-competition-report> | Rubinfeld | | 802; 602 | |
| DX-4406 | "WidgetKit," Apple, available at https://developer.apple.com/documentation/widgetkit?language=occ | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-4407 | "Apple Trademark List*," Apple, available at https://www.apple.com/legal/intellectual-property/trademark/appletmlist.html | Malackowski; Schiller | | 802; 602 | |
| DX-4408 | David Evans, Andrei Hagiu, Richard Schmalensee, "How Software Platforms Drive Innovation and Transform Industries," Invisible Engines | Schmalensee; Evans | | 602 | |
| DX-4409 | "Kantar ComTech USA Report CQ4'19," Apple Market Research and Analysis | Malackowski; Cook; Schiller; Kosmynka; Fischer; Pruden; | | 802; 602 | |
| DX-4410 | 3/31/2020 email regarding "Reminder: Your app, Fortnite, may be featured on the App Store." | Sweeney; Malackowski | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4411 | Complaint For Trademark Trademark Infringement; False Designation of Origin and False Description; Dilution; Trademark Infringement; Dilution; Unfair Competition, Apple Inc. v. Amazon.com, Inc., March 18, 2011 | Malackowski | | 402; 403; 802; 602 | |
| DX-4412 | "Apple Terms and Conditions," Apple, available at https://developer.apple.com/terms | Schiller; Malackowski | | 802; 602 | |
| DX-4413 | "About the security content of iTunes 10," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/008/202104.html?cq_ck=1612525383683 | Cook; Schiller; Kosmynka; Fischer; Friedman | | 802; 602 | |
| DX-4414 | U.S. Bureau of Labor Statistics, "Frequently Asked Questions about Hedonic Quality Adjustment in the CPI," September 30, 2020, available at https://www.bls.gov/cpi/quality-adjustment/questions-and-answers.htm | Lafontaine | | 802; 602 | |
| DX-4415 | 8/28/2019 email regarding "Re: Cleaned up answers for Epic Games store Rock Paper Shotgun" | Sweeney; Allison | | | |
| DX-4416 | "Apple will require apps to add privacy 'nutrition labels' starting December 8th," The Verge https://www.theverge.com/2020/11/5/21551926/apple-privacy-developers-nutrition-labels-app-store-ios-14 | Rubin | X | | |
| DX-4417 | 8/10/2016 email regarding "8.10 Niantic Status" | Haun; Pruden | | 802 | |
| DX-4418 | FINAL iOS Schedule 2 v20 iOS Schedule 2 v 20.pdf | Gray; Cook; Schiller; Kosmynka; Fischer; Friedman | | 602 | |
| DX-4419 | 5/11/2020 email regarding "Re: Apple / Google approach (attorney client privilege)" | Sweeney; Rein | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4420 | Tuan C. Nguyen, "The Brief History of Smartphones," ThoughtCo., June 25, 2019, available at https://www.thoughtco.com/history-of-smartphones-4096585 | Malackowski | X | | |
| DX-4421 | "Core Audio Frameworks," Apple, available at https://developer.apple.com/library/archive/documentation/MusicAudio/Conceptual/CoreAudioOverview/CoreAudioFrameworks/CoreAudioFrameworks.html#//apple_ref/doc/uid/TP40003577-CH9-SW1 | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-4422 | "Apples Mac App Store Opens for Business," Apple, available at http://www.apple.com/pr/library/2011/01/06Apples-Mac-App-Store-Opens-for-Business.html | Cook; Schiller; Kosmynka; Fischer | | 802; 602 | |
| DX-4423 | 1/30/2019 email regarding "Re: FN perf dev sync recap - 1/29" | Penwarden; Sweeney; Epic Document Custodian | | | |
| DX-4424 | U.S. Patent No. 9,530,133 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4425 | Agreement between Epic Games and a Company, effective May 1, 2019 | Weissinger; Sweeney | | | |
| DX-4426 | "Application Signing," Android.com, available at https://source.android.com/security/apksigning | Rubin; Google custodian | X | | |
| DX-4427 | 4/30/2020 email regarding "Re: Sync on mobile payment strategy" | Sweeney | | | |
| DX-4428 | 4/6/2018 email regarding "RE: Re: Fortnite partnership idea" | Sweeney | | 802 | |
| DX-4429 | 5/12/2020 email regarding "Re: Q1:2020 Board Update(Internet mail)" | Allison | | | |
| DX-4430 | "Android Compatibility Program Overview," Android.com, available at https://source.android.com/compatibility/overview | Rubin; Google custodian | X | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4431 | "The Weather Channel for Samsung," The Weather Channel Samsung, available at http://galaxystore.samsung.com/detail/com.weather.samsung | Hitt | | 802; 602 | |
| DX-4432 | "Security by Design Principles according to OWASP," ThreatPress, March 27, 2018, available at https://blog.threatpress.com/security-design-principles-owasp/ | Rubin | | 802; 602 | |
| DX-4433 | "Using Apple Beta Software," Apple, available at https://developer.apple.com/support/beta-software | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-4434 | "Microsoft Store Policies," Microsoft, October 1, 2019, available at https://docs.microsoft.com/en-us/windows/uwp/publish/store-policies | Schmalensee | | 602 | |
| DX-4435 | 9/9/2019 email regarding "Re: Epic Key sales" | Kreiner | | | |
| DX-4436 | 7/30/2020 email regarding "Re: Project Liberty - First Party Calls Completed" | Sweeney; Weissinger | | | |
| DX-4437 | 7/16/2019 email regarding "Re: Epic Games store community team" | Sweeney; Allison | | 602 | |
| DX-4438 | Jordan Herman, "The Q1 2018 Mobile Threat Landscape Report, Threat Actors Target Cryptocurrency, but Leave Clues" RiskIQ, available at https://cdn.riskiq.com/wp-content/uploads/2018/05/RiskIQ-The-Q1-2018-Mobile-Threat-Landscape-Report.pdf?_ga=2.260044495.477046621.1527713710-247055714.1527713710 | Rubin | | 802; 602 | |
| DX-4439 | "Form 10-K For the fiscal year ended December 31, 2018, PayPal Holdings, Inc.," United States Securities and Exchange Commission, January 31, 2019, available at https://sec.report/Document/0001633917-19-000043/pypl201810-k.htm | Schmalensee; Cook | | 602 | |
| DX-4440 | "Schedule 2"  iOS_Paid_Apps_v10.pdf | Cook; Schiller; Kosmynka; Fischer | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4441 | "Introducing Xcode 12," Apple, available at https://developer.apple.com/xcode | Malackowski; Hitt; Federighi; Haun | | 802; 602 | |
| DX-4442 | 1/10/2013 email regarding "Re: FYI: Google allowing more Android developers to respond to user reviews" | Haun; Fischer; Pruden | | 802 | |
| DX-4443 | "Tinder's parent company criticizes Apple over App Store," Axios, dated June 17, 2020 | Ong | | 802; 602 | |
| DX-4444 | 6/29/2020 email regarding "Accepted: Project Liberty Update @ Wed Jul 1, 2020 11am - 12pm (EDT) (Ed Zobrist)" | Shobin | | | |
| DX-4445 | "Apple Developer Agreement, " 2020.08.23 [41 - 41-22] - Byars decl. iso Motion for TRO Ex. H.pdf Epic Games, Inc. Developer Agreement (9/5/2019) | Sweeney; Schiller | | 602 | |
| DX-4446 | Stephen Silver, "The revolution Steve Jobs resisted: Apple's App Store marks 10 years of third-party innovation," Apple Insider, July 10, 2018, available at https://appleinsider.com/articles/18/07/10/the-revolution-steve-jobs-resisted-apples-app-store-marks-10-years-of-third-party-innovation | Hitt | | 802; 602 | |
| DX-4447 | 3/29/2011 email regarding "Re: Amazon Apps :: Competitive Analysis" | Hitt; Schiller; Fischer; Pruden | | | |
| DX-4448 | "Menus and Shortcuts," Apple, available at https://developer.apple.com/documentation/uikit/menus_and_shortcuts | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-4449 | U.S. Patent No. 10,552,830 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4450 | "Audiobooks Through ACX," Kindle Direct Publishing, available at https://kdp.amazon.com/en_US/help/topic/G201014330 | Hitt | | 802; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4451 | Julien Gamba, Mohammed Rashed, Abbas Razaghpanah, Juan Tapiador, and Narseo Vallina-Rodriguez, "An analysis of pre-installed android software" available in 2020 IEEE Symposium on Security and Privacy (SP), pp. 1039-1055, IEEE, 2020 | Rubin | | 602 | |
| DX-4452 | "RealityKit," Apple, available at https://developer.apple.com/documentation/realitykit | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-4453 | "Mobile Fact Sheet," Pew Research Center, June 12, 2019, available at https://www.pewresearch.org/internet/fact-sheet/mobile | Hitt | | 802; 602 | |
| DX-4454 | "Apple releases first public betas of iOS 14.5 and iPadOS 14.5," 9to5Mac , February 4, 2021, available at https://9to5mac.com/2021/02/04/ios-14-5-public-beta-now-available | Malackowski | X | | |
| DX-4455 | 10/21/2010 email regarding "Fwd: Epic Meeting brief" | Apple custodian | | | |
| DX-4456 | Presentation titled "Fortnite: Weekly Mobile Status May 10, 2019" | Grant | | | |
| DX-4457 | 8/9/2018 email regarding "RE: Note 9 + Fortnite launch" | Sweeney; Ko; Hitt | | 802; 602 | |
| DX-4458 | "About the privacy and security of your health records," Haiku Article Preview, available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/036/209519.html | Schiller; Federighi | | 802; 602 | |
| DX-4459 | Slack Chat Thread Id: 3013197823, dated August 11, 2020 | Shobin | | | |
| DX-4460 | Shannon Vavra, "During a pandemic, stalkerware becomes even more sinister," Cyberscoop, June 30, 2020, available at https://www.cyberscoop.com/stalkerware-pandemic-coronavirus-domestic-violence/ | Rubin | | 802; 602 | |
| DX-4461 | "What are Gold Bars used for?" King Community, available at https://community.king.com/en/blog/kb/articles/596-what-are-gold-bars-used-for | Hitt | | 602 | |
| DX-4462 | 2/14/2020 email regarding "Re: Ramadan 2020 App Store Campaign // Fortnite" | Malik; Schmid | | 802 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4463 | 3/14/2018 email regarding "Re: Fortcraft pulled from Test Flight by Apple" | Sweeney; Rein | | | |
| DX-4464 | "Game Store," Nintendo, January 13, 2021, available at https://www.nintendo.com/games/game-guide | Hitt | | 602 | |
| DX-4465 | "Apple's iOS 4.2 Available Today for iPad, iPhone & iPod touch," Apple, November 22, 2010, available at https://www.apple.com/newsroom/2010/11/22 Apples-iOS-4-2-Available-Today-for-iPad-iPhone-iPod-touch | Malackowski; Schiller | | 802; 602 | |
| DX-4466 | "Distribute to registered devices (iOS, tvOS, watchOS)," available at https://help.apple.com/xcode/mac/current/#/dev7ccaf4d3c | Rubin; Schiller | | 802; 602 | |
| DX-4467 | "Google Play Protect in 2018: New Updates to keep Android users secure," Google Security Blog, February 29, 2019, available at https://security.googleblog.com/2019/02/google-play-protect-in-2018-new-updates.html | Kosmynka; Google custodian | | 802; 602 | |
| DX-4468 | U.S. Patent No. 8,209,632 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4469 | U.S. Patent No. 10,534,533 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4470 | "Alternative distribution options," Android, available at https://developer.android.com/distribute/marketing-tools/alternative-distribution | Rubin; Google custodian | X | | |
| DX-4471 | "Download apps and games on your iPhone or iPad," Apple, available at https://support.apple.com/en-us/HT204266 | Schiller; Fischer | | 802; 602 | |
| DX-4472 | 5/23/2019 email regarding "Re: CRITICAL: Division 2 fraud - halt sales" | Sweeney; Allison | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4473 | "How to Install and Play Roblox Using Browser," Roblox, available at https://en.help.roblox.com/hc/en-us/articles/204473560-How-to-Install-and-Play-Roblox-Using-Browser | Hitt | | 602 | |
| DX-4474 | "Google follows Apple's lead, introduced human app review team for the Play Store," Appleinsider.com, available at https://appleinsider.com/articles/15/03/17/google-follows-apples-lead-introduces-human-app-review-team-for-the-play-store | Schiller; Fischer; Kosmynka; Rubin | | 802; 602 | |
| DX-4475 | 12/14/2018 email regarding "Fwd: Fortnite Bundle Info" | Schmid; Fischer | | 802 | |
| DX-4476 | "App Analytics & Privacy," Haiku Article Preview, available at https://accp.corp.apple.com/content/haiju/article/en_US/KBase/040/210661.html | Schiller; Federighi | | 802; 602 | |
| DX-4477 | Schiller Decl. Exhibit D - Email from Tim Sweeney to Tim Cook et al. re "Consumer Choice & Competition" dated June 30, 2020 | Schiller; Sweeney; Cook; Malackowski | | 602 | |
| DX-4478 | Slide deck titled "Ecosystem Intelligence Program," dated January 2018 | Google custodian; Hitt | | 802; 602 | |
| DX-4479 | Microsoft Corporation, Form 10-K for the fiscal year ended June 30, 2020, filed on July 30, 2020 | Hitt; Microsoft custodian | | 602 | |
| DX-4480 | 2020.09.15 [4:20-cv-05640 Dkt. 74-6] Schiller Decl. Exhibit F - Email from Tim Sweeney to Tim Cook et al. re "Response to June 30 Email" dated July 17, 2020 | Schiller; Sweeney; Cook; Malackowski | | 602 | |
| DX-4481 | Presentation titled "Mobile Payments Sync" | Shobin; Ko | | 602 | |
| DX-4482 | ASCIIwwdc, "Introducing MusicKit - Session 502 WWDC 2017,"available at https://asciiwwdc.com/2017/sessions/502 | Cook; Federighi; Schiller; Malackowski | | 802; 602 | |
| DX-4483 | Facebook, Inc., Form 10-K for the fiscal year ended December 31, 2018, filed on January 31, 2019 | Sharma; Hitt | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4484 | Google, "Summaries," January 28, 2021, available at https://support.google.com/googleplay/android-developer/answer/9876714 | Rubin; Google custodian | X | | |
| DX-4485 | Document titled "Epic Games - January 2019 Business Report" | Babcock | | | |
| DX-4486 | Seth Barton, "Tim Sweeney: 'The game business will change more in the next five years than the past ten'", MCVUK.com, March 11, 2019 | Sweeney | | 802; 602 | |
| DX-4487 | Apple, "Haiku Article Preview – About Subscription and Privacy," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/028/207233.html?cq_ck=1612503973082 | Schiller; Federighi | | 802; 602 | |
| DX-4488 | U.S. Patent No. 10,708,391 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4489 | Epic Games, Inc.'s Responses and Objections to Apple, Inc.'s Third Set of Interrogatories dated February 15, 2021 | Weissinger; Allison; Grant; Rein | | 602 | |
| DX-4490 | Windows Central, "Windows Phone Store," August 7, 2014, available at https://www.windowscentral.com/windows-phone-store. | Hitt; Wright | | 802; 602 | |
| DX-4491 | Spreadsheet of two tabs: "UsersPlatform 2015-2020" and "Family Plan Controlled" | Evans | | | |
| DX-4492 | Wall Street Journal, "The Mobile Industry's Never Seen Anything Like This: An Interview with Steve Jobs at the App Store's Launch," July 25, 2018,available at https://www.wsj.com/articles/the-mobile-industrys-never-seen-anything-like-this-an-interview-with-steve-jobs-at-the-app-stores-launch-1532527201 | Malackowski | | 802; 602 | |
| DX-4493 | Letter re: Amendment #1 to Agreement for "Fortnite", dated March 15, 2018 | Kreiner; Sweeney | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4494 | Rue Liu, "Apple iPhone 4S keynote video now available" SlashGear, October 4, 2011, available at https://www.slashgear.com/apple-iphone-4s-keynote-video-now-available-04185460/ (Apple intends to show portions of the video corresponding to the following portions of the transcript: 2:24-7:12) | Schiller; Cook | | 802; 602 | |
| DX-4495 | Presentation titled "iPhone Buyer FY20-Q2 Global Report" | Schiller; Malackowski | | 802; 602 | |
| DX-4496 | 12/25/2019 email regarding "Re: Xsolla" | Sweeney; Ko | | | |
| DX-4497 | U.S. Patent No. 8,593,452 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4498 | Peter Cohen and Jason Snell, "Steve Jobs at D: All Things Digital, Live Coverage," Macworld, May 29, 2007, available at https://www.macworld.com/article/1058128/steveatd.html | Schiller; Rubinfeld | | 802; 602 | |
| DX-4499 | U.S. Patent No. 10,187,770 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4500 | Minecraft, "Marketplace FAQs," available at https://help.minecraft.net/hc/en-us/articles/360035347351-Marketplace-FAQs | Hitt; Wright | | 802; 602 | |
| DX-4501 | Apple, "HomeKit," available at https://developer.apple.com/documentaion/homekit/ | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-4502 | Apple, "macOS Big Sur," available at https://www.apple.com/macos/big-sur/ | Cook | | 802; 602 | |
| DX-4503 | Slack Chat Thread ID: 2984337503 | Ko; Sweeney | | | |
| DX-4504 | Evans, David S. and Richard Schmalensee, "Chapter 7 – Beyond the Castle Walls," Matchmakers: The New Economics of Multisided Platforms, Harvard Business Review Press , May 3, 2016, | Schmalensee; Evans | | 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4505 | 10/18/2015 email regarding "Re: ERB: Numerous Apps in Violation" | Malackowski; Schiller; Federighi; Haun | | | |
| DX-4506 | Apple, "App Store Preview: Roblox," available at https://apps.apple.com/us/app/roblox/id431946152. | Schiller; Fischer | | 802; 602 | |
| DX-4507 | NewZoo, "About Newzoo," available at https://newzoo.com/about/ | Hitt | | 802; 602 | |
| DX-4508 | Apple, "Core Video," available at https://developer.apple.com/documentation/corevideo | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-4509 | Apple, "Haiku Article Preview – Unauthorized modification of iOS can cause security vulnerabilities, instability, shortened battery life, and other issues," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/007/201954.html?cq_ck=1612595943055 | Schiller; Federighi | | 802; 602 | |
| DX-4510 | Eucomplaw, "The Role of Error Analysis in Antitrust Cases and Why Antitrust Cases are Vulnerable to Erroneous Decisions," available at https://www.eucomplaw.com/error-types/ | Rubinfeld | | 602 | |
| DX-4511 | 12/24/2014 email regarding "Re: Binary Size Increase" | Shoemaker; Fischer | | 802 | |
| DX-4512 | Presentation titled "Using Store Kit for In-App Purchases – Session 305" | Schiller; Cook; Fischer; Haun; Pruden | | 802; 602 | |
| DX-4513 | Agreement titled "Apple Developer Agreement" | Schiller; Malackowski | | 602 | |
| DX-4514 | Document titled "Steam Cross Play" | Evans | | 802; 602 | |
| DX-4515 | "Form 10-K For the fiscal year ended December 31, 2019," Square, Inc., February 21, 2020, available at https://www.sec.gov/Archives/edgar/data/1512673/000162828020002303/sq-20191231.htm | Schmalensee; Cook | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4516 | Rene Ritchie, "History of the App Store," imore, July 10, 2014, available at https://www.imore.com/history-app-store | Malackowski | X | | |
| DX-4517 | SensorTower, "Top Charts: iPhone - US – Games," available at https://sensortower.com/ios/rankings/top/iphone/us/games | Hitt | | 802; 602 | |
| DX-4518 | Apple, "Haiku Article Preview – Troubleshooting the Mac App Store," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/013/203421.html?cq_ck=1612507869446 | Schiller; Federighi | | 802; 602 | |
| DX-4519 | Amendment to Agreement for "Fortnite," dated September 18, 2018 | Kreiner | | | |
| DX-4520 | Apple, "Introduction to Apple platform security," available at https://support.apple.com/guide/security/intro-to-apple-platform-security-seccd5016d31/web | Fischer; Friedman; Schiller; Malackowski | | 802; 602 | |
| DX-4521 | U.S. Patent No. 10,904,375 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4522 | Slide deck titled "Games Streaming (Main Deck Link Above) Deprecated" | Google custodian; Hitt | | 802; 602 | |
| DX-4523 | Apple, "SwiftUI," available at https://developer.apple.com/documentation/swiftui/ | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-4524 | 5/8/2018 email regarding Epic partnership | Sweeney; Ko | | 802; 602 | |
| DX-4525 | Apple, "About Simulator," available at https://developer.apple.com/library/archive/documentation/IDEs/Conceptual/iOS_Simulator_Guide/Introduction/Introduction.html | Malackowski; Schiller | | 802; 602 | |
| DX-4526 | Presentation titled "Size of Business" | Schmalensee; Schiller; Cook; Fischer; | | 802; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4527 | Apple, "Haiku Article Preview – About the security partial trust allow list," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/019/204938.html?cq_ck=1612509205838 | Schiller; Federighi | | 802; 602 | |
| DX-4528 | Apple, "What You Need to Enroll," available at https://developer.apple.com/programs/ios/university/enroll/ | Malackowski; Schiller; Fischer; Pruden | | 802; 602 | |
| DX-4529 | Presentation titled "Amazon 'Appstore' Early Feedback" by Eshwar Vangala | Schiller; Cook; Fischer; Kosmynka | | 802; 602 | |
| DX-4530 | U.S. Patent No. 9,286,034 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4531 | Document titled "Epic Games -- Q1 2018 Business Report," April 2018 | Sweeney; Rein | | | |
| DX-4532 | Becky Quick, "Watch Apple CEO Tim Cook's full interview from the Berkshire Hathaway shareholder meeting," CNBC.com,  May 6, 2019, available at https://www.cnbc.com/2019/05/06/apple-ceo-tim-cook-interview-from-berkshire-hathaway-meeting.html | Cook | | 802; 602 | |
| DX-4533 | Apple, "App Store Preview: Facebook," available at https://apps.apple.com/us/developer/facebook-inc/id284882218 | Schiller; Fischer | | 802; 602 | |
| DX-4534 | 7/22/2020 email regarding "Re:" | Sweeney | | | |
| DX-4535 | Presentation titled "iPad Household Dynamics: Apple Market Research and Analysis," May 2014 | Schiller; Malackowski | | 802; 602 | |
| DX-4536 | Apple, "Apple Presents iPhone 4," June 7, 2010, available at https://www.apple.com/newsroom/2010/06/07Apple-Presents-iPhone-4/ | Malackowski; Cook | | 802; 602 | |
| DX-4537 | Chart titled "Tinder - Information Requests" | Ong | | 802; 1002 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4538 | Xbox, "Xbox Live Gold," available at https://www.xbox.com/en-US/live/gold | Hitt; Wright | | 602 | |
| DX-4539 | Unity, "Unity Platform," available at https://unity.com/products/unity-platform | Hitt | | 802; 602 | |
| DX-4540 | Apple, "Haiku Article Preview – About the security content of Xcode 9," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/032/208103.html?cq_ck=1612508665789 | Schiller; Federighi | | 802; 602 | |
| DX-4541 | 8/30/2018 email regarding "Re: Apple 30% At Risk_8.15.2018.pdf" | Grant; Sweeney | | 106 | |
| DX-4542 | Denise DiMeglio, "Press Release Wireless Service and Cellular Telephones 2019-2020," ACSI, May 19, 2020, available at https://www.theacsi.org/news-and-resources/press-releases/press-2020/press-release-wireless-service-and-cellular-telephones-2019-2020 | Rubin | X | | |
| DX-4543 | Epic structured data | Sweeney | | | |
| DX-4544 | Document titled "Epic Games - January 2020 Business Report" | Babcock | | | |
| DX-4545 | Presentation titled "Getting the Most Out of App Analytics – iTunes Connect – Session 303" | Schiller; Fischer; Kosmynka; Haun; Pruden | | 802; 602 | |
| DX-4546 | 10/17/2018 email regarding "Re: Your app, Fortnite, may be featured on the App Store." | Hutcheson | | 802; 602 | |
| DX-4547 | 8/13/2020 email regarding "Re: this is brilliant legal move..." | Sweeney | | 802 | |
| DX-4548 | Document titled "Transcription of Apple Inc. WWDC, Moscone Center, San Francisco Keynote, June 2, 2014" | Cook; Federighi; Schiller | | 802 | |
| DX-4549 | Roger Fingas, "Apple announces it will offer App Store subscriptions to all apps, take smaller 15% cut," Apple Insider, June 8, 2016, available at https://appleinsider.com/articles/16/06/08/apple-announces-it-will-offer-app-store-subscriptions-take-smaller-15-cut | Rubinfeld | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4550 | Apple, "Certificates – Support – Apple Developer," available at https://developer.apple.com/support/certificates/ | Schiller; Federighi; Rubin | | 802; 602 | |
| DX-4551 | Document titled "iOS Security, iOS 10," March 2017 | Schiller; Federighi | | 802; 602 | |
| DX-4552 | Amazon, "Amazon.com: Roblox: Appstore for Android," available at https://www.amazon.com/Roblox-Corporation/dp/B00NUF4YOA | Hitt | | 802; 602 | |
| DX-4553 | Apple, "Apple Launches Subscriptions on the App Store," Feburary 15, 2011, available at https://www.apple.com/newsroom/2011/02/15 Apple-Launches-Subscriptions-on-the-App-Store/ | Schiller; Cook; Fischer; Kosmynka; Haun; Pruden | | 802; 602 | |
| DX-4554 | Presentation titled "Dubit Guide to Roblox for Brands," 2020, available at https://docsend.com/view/yytafca42a83pbgq | Hitt | | 802; 602 | |
| DX-4555 | 3/15/2013 email regarding "Re: Nearly 35% Of Android Apps In China Secretly Steal User Data, Another Sign Of Google's Lack Of Control | TechCrunch" | Fischer; Rubin | | 802; 602 | |
| DX-4556 | 3/3/2011 email regarding "Re: Final Cut Store requirements" | Haun; Federighi | | 802 | |
| DX-4557 | Apple, "Multipeer Connectivity," available at https://developer.apple.com/documentation/multipeerconnectivity | Malackowski; Haun; Federighi; Schiller | | 802; 602 | |
| DX-4558 | Netflix, Inc., Form 10-K for the fiscal year ended December 31, 2019, filed on January 29, 2020 | Hitt | | 602 | |
| DX-4559 | Apple Inc. FQ4 2010 Earnings Call Transcript, October 18, 2010 | Malackowski; Cook | | 802; 602 | |
| DX-4560 | Apple, "App Store Preview: Subway Surfers," available at https://apps.apple.com/us/app/subway-surfers/id512939461 | Schiller; Fischer | | 802; 602 | |
| DX-4561 | Presentation titled "Project Liberty Update," dated July 1, 2020 | Nikdel; Grant | | 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4562 | 3/29/2011 email regarding "Amazon Apps :: Competitive Analysis" | Schiller; Fischer; Pruden | | 802 | |
| DX-4563 | 9/18/2017 email regarding "Fwd: Fortnite Battle Royale Cross-Play" | Kreiner | | | |
| DX-4564 | Apple, "App security overview for iOS and iPadOS," available at https://support.apple.com/guide/security/app-security-overview-secf49cad4db/1/web/1 | Fischer; Friedman; Schiller; Malackowski | | 802; 602 | |
| DX-4565 | Apple, "Apple's Mac OS X to Ship on March 24," January 9, 2001, available at https://www.apple.com/newsroom/2001/01/09 Apples-Mac-OS-X-to-Ship-on-March-24/ | Malackowski; Schiller | | 802; 602 | |
| DX-4566 | Open letter from Steve Jobs re SDK | Schiller | | 802; 602 | |
| DX-4567 | 9/26/2019 email regarding "RE: Fortnite \| NVIDIA New Opportunities" | Sweeney; Weissinger; Hitt | | 802; 602 | |
| DX-4568 | Presentation titled "Epic by Greenbrier - Project Liberty Campaign Strategy" | Weissinger | | | |
| DX-4569 | Apple, "Sample Code," available at https://developer.apple.com/wwdc20/sample-code/ | Malackowski; Federighi | | 802; 602 | |
| DX-4570 | Apple, "SiriKit," available at https://developer.apple.com/documentation/siri kit | Malackowski; Haun; Federighi; Schiller | | 802; 602 | |
| DX-4571 | Fortnite Team, "Apple Ending Fortnite Save the World Updates for Mac," Epic, Sept. 16, 2020 | Vogel; Sweeney | | 602 | |
| DX-4572 | Apple Developer, "Game Center," available at https://developer.apple.com/game-center | Schiller; Fischer; Haun | | 802; 602 | |
| DX-4573 | Apple, "Identifiers," available at https://developer.apple.com/account/resources/identifiers/list | Malackowski; Federighi; Fischer | | 802; 602 | |
| DX-4574 | Agreement titled "Apple Developers Program License Agreement" | Schiller; Cook; Fischer; Kosmynka | | 602 | |
| DX-4575 | 1/31/2019 email regarding "Re: Apple 30% At Risk_8.15.2018.pdf" | Sweeney; Grant | | 802 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4576 | Agreement titled "Apple Developer Enterprise Program License Agreement" | Schiller; Cook; Fischer; Kosmynka | | | |
| DX-4577 | Epic Games, "About Epic Games," available at https://www.epicgames.com/site/en-US/about | Lafontaine; Sweeney | | 602 | |
| DX-4578 | Apple, "iPhone at ten: the revolution continues," January 8, 2017, available at https://www.apple.com/newsroom/2017/01/iphone-at-ten-the-revolution-continues/ | Schiller | | 802; 602 | |
| DX-4579 | 8/5/2020 email regarding "Subscription-free multiplayer" | Sweeney | | | |
| DX-4580 | Agreement titled "iOS Developer Program Enterprise License Agreement" | Schiller; Cook; Fischer; Kosmynka | | | |
| DX-4581 | Apple Inc., Form 10-K for fiscal year ended September 26, 2020, filed on October 30, 2020 | Malackowski; Schmalensee; Hitt; Lafontaine; Rubinfeld; Cook; Schiller; Fischer | | 602 | |
| DX-4582 | Apple, "Haiku Article Preview – Apple security updates (2011,2012)," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/018/204611.html?cq_ck=1612525508807 | Schiller; Federighi | | 802; 602 | |
| DX-4583 | Twitter, "Andrew Grant Tweet," February 5, 2017 | Grant | | | |
| DX-4584 | 5/25/2010 email regarding "Re: App Store stats" | Malackowski | | | |
| DX-4585 | Apple Developer, "Protecting the User's Privacy," available at https://developer.apple.com/documentation/uikit/protecting_the_user_s_privacy | Schiller; Federighi | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4586 | U.S. Patent Pub. No. 2018/0349890 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4587 | Document titled "Epic Games - October Business Report" | Babcock | | | |
| DX-4588 | Google Stadia, "About Stadia," available at https://stadia.google.com/ | Hitt; Google custodian | | 602 | |
| DX-4589 | Document Titled "Schedule 2 v10," April 1, 2014 | Schiller; Cook; Fischer; Kosmynka | | 602 | |
| DX-4590 | Apple, "Haiku Article Preview – Apple security updates (2015)," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/037/209441.html?cq_ck=1612525432077 | Schiller; Federighi | | 802; 602 | |
| DX-4591 | Apple Event, WWDC 2018, video and transcript (Apple intends to show portions of the video corresponding to the following portions of the transcript: 2:7-8; 2:21-4:1; 6:9-16; 6:24-7:19; 97:18-100:23) | Cook; Federighi; Schiller | | 802 | |
| DX-4592 | 7/14/2020 email regarding "Re: payment processing security audit" | Vogel; Ko | | | |
| DX-4593 | Presentation titled "App Store" | Schiller; Cook; Fischer; Kosmynka | | 802; 602 | |
| DX-4594 | Apple Inc. Form 10-K for the fiscal year ending September 27, 2014 | Malackowski; Schmalensee; Hitt; Lafontaine; Rubinfeld; Cook; Schiller; Fischer | | 602 | |
| DX-4595 | U.S. Patent No. 8.849,717 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4596 | Apple, "Haiku Article Preview – Face ID & Privacy," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/046/212036.html?cq_ck=1612519430459 | Schiller; Federighi | | 802; 602 | |
| DX-4597 | Android, "Phones & Tablets – If you want it, Android powers it.," available at https://www.android.com/phones-tablets/ | Malackowski; Google custodian | | 802; 602 | |
| DX-4598 | Article titled "Epic Games: Why cross-play matters" | Sweeney | | 802; 602 | |
| DX-4599 | Xbox, "Xbox Game Pass," available at https://www.xbox.com/en-US/xbox-game-pass | Hitt; Wright | | 602 | |
| DX-4600 | Apple Inc., SEC Form 2019 10-K for period ended September 28, 2019, filed on October 31, 2019 | Malackowski; Schmalensee; Hitt; Lafontaine; Rubinfeld; Cook; Schiller; Fischer | | 602 | |
| DX-4601 | Apple Developer, "Auto-renewable Subscriptions," available at https://developer.apple.com/app-store/subscriptions/ | Schiller; Fischer; Haun | | 802; 602 | |
| DX-4602 | Apple, "MapKit," available at https://developer.apple.com/documentation/mapkit?language=occ | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-4603 | 9/22/2018 email regarding "iOS Featuring" | Hutcheson | | | |
| DX-4604 | Apple, "System Configuration," available at https://developer.apple.com/documentation/systemconfiguration | Malackowski; Haun; Federighi | | 802; 602 | |
| DX-4605 | Patently Apple, "About/Contact Us," available at https://www.patentlyapple.com/patently-apple/contact-us.html | Malackowski | | 802; 602 | |
| DX-4606 | 2/22/2019 email regarding "Epic Games – January 2019 Business Report" | Sweeney; Babcock | | | |
| DX-4607 | 6/24/2020 email regarding "Re: Sustained Release Planning - Input Needed" | Grant | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4608 | Document titled "Transcript of Apple Inc. Keynote September 9, 2009" | Schiller; Cook; Federighi | | 802; 602 | |
| DX-4609 | 4/10/2018 email regarding "Re: "AmpLight2FA"" | Friedman | | 802 | |
| DX-4610 | U.S. Patent No. 10,762,716 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4611 | Spreadsheet titled "Apple Inc. US Sales, iPhone, iPad, and iPod Touch, Q4FY2008-Q4FY2019" | Cook; Rubinfeld; Malackowski | | 602 | |
| DX-4612 | Epic Games, "Epic Online Services Acceptable Use Policy," available at http://dev.epicgames.com/en-US/services/terms/aup | Sweeney; Malackowski | | 602 | |
| DX-4613 | 6/2/2016 email regarding ""Where's the App for That?" – Fixing App Store Discovery – MacStories" | Schiller; Fischer; Malackowski | | | |
| DX-4614 | Apple, "Choosing a Business Model," available at https://developer.apple.com/app-store/business-models/ | Schiller; Schmalensee | | 802; 602 | |
| DX-4615 | Apple, "Haiku – Article Preview – About the App Store," available at https://accp.corp.apple.com/content/haiku/article/en_US/KBase/017/204266.html?cq_ck=1612587730051 | Schiller; Federighi | | 802; 602 | |
| DX-4616 | Document titled "How to "sideload" on iOS" | Grant; Rubin; Vogel | | 602 | |
| DX-4617 | Epic Games, "V-Bucks Card FAQs," available at https://www.epicgames.com/fortnite/en-US/vbuckscard | Hitt; Sweeney | | 602 | |
| DX-4618 | 8/10/2020 email regarding "Re: Liberty Marketing Plan Follow-up" | Sweeney; Weissinger | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4619 | Apple Inc. Form 10-K for the fiscal year ending September 26, 2020 | Malackowski; Schmalensee; Hitt; Lafontaine; Rubinfeld; Cook; Schiller; Fischer | | 602 | |
| DX-4620 | 4/12/2010 email regarding "Fwd: The Platform Purification Directive :-)" | Hitt; Haun; Pruden | | 802; 602 | |
| DX-4621 | Apple, "Adopting Menus and UIActions in your User Interface," available at https://developer.apple.com/documentation/uikit/menus_and_shortcuts/adopting_menus_and_uiactions_in_your_user_interface | Schiller; Malackowski | | 802; 602 | |
| DX-4622 | U.S. Patent No. 10,586,260 | Malackowski | | 602 | |
| DX-4623 | Agreement titled "Apple Developer Program License Agreement" | Schiller; Cook; Fischer; Kosmynka; Rubinfeld; Schmalensee; Lafontaine | | 602 | |
| DX-4624 | Moby Games, "Epic Games, Inc." available at https://www.mobygames.com/company/epic-games-inc | Malackowski | | 802; 602 | |
| DX-4625 | Apple, "App Store Preview: The Weather Channel," available at https://apps.apple.com/us/app/weather-the-weather-channel/id295646461 | Schiller; Fischer | | 802; 602 | |
| DX-4626 | Presentation titled "iPhone Developer Program Satisfaction Survey," dated March, 2010 | Schmalensee; Schiller; Cook; Fischer; Kosmynka; Pruden | | 802; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4627 | U.S. Patent No. 8,484,100 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4628 | Apple, "CloudKit," available at https://developer.apple.com/documentation/cloudkit | Malackowski; Federighi; Haun | | 802; 602 | |
| DX-4629 | Geoff Duncan, "Apple Confirms iPhone SDK Coming Next Year," Digitaltrends, October 17, 2007, available at https://www.digitaltrends.com/apple/apple-confirms-iphone-sdk-coming-next-year/ | Malackowski; Federighi | | 802; 602 | |
| DX-4630 | Red Hat, "What is an SDK?," available at https://www.redhat.com/en/topics/cloud-native-apps/what-is-SDK.2 | Malackowski; Federighi | | 802; 602 | |
| DX-4631 | Simon Hill and Mark Jansen, "Android vs iOS: Which smartphone platform is the best?," Digitaltrends, January 16, 2021, available at https://www.digitaltrends.com/mobile/android-vs-ios/ | Rubin | X | | |
| DX-4632 | Presentation titled "App Store Pricing, Decisions, Expanded Price Points for Subscriptions" | Schiller; Cook; Fischer; Kosmynka; Gray | | | |
| DX-4633 | 5/2/2019 email regarding "RE: Epic Board Report 2Q19 and 2018 Annual Audited Financial Statements(Internet mail)" | Sweeney | | | |
| DX-4634 | Amazon, "Games," available at https://www.amazon.com/b?ie=UTF8&node=2478844011 | Hitt | | 802; 602 | |
| DX-4635 | Unity, "Industry-leading Multiplatform Support – Build once, deploy anywhere" available at https://unity.com/features/multiplatform | Hitt | | 802; 602 | |
| DX-4636 | Apple, "Developers say App Store Small Business Program is good for business," | Schiller; Cook; Fischer; Kosmynka | | 802; 602; Illegible | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4637 | Thomas Brewster, "How Lenovo's Superfish 'Malware' Works And What You Can Do to Kill It," Forbes.com, February 19, 2015, available at https://www.forbes.com/sites/thomasbrewster/2015/02/19/superfish-need-to-know/?sh=468399c13877 | Rubin | X | | |
| DX-4638 | 8/3/2019 email regarding "Re: Secret announcement draft we're NOT publishing" | Sweeney; Hutcheson; Allison; Kreiner | | | |
| DX-4639 | 4/27/2020 email regarding "Mobile Payment Strategies" | Sweeney; Ko | | | |
| DX-4640 | Apple, "Apple Differential Privacy Overview Whitepaper," available at https://www.apple.com/privacy/docs/Differential_Privacy_Overview.pdf | Schiller; Federighi; Rubin | | 802; 602 | |
| DX-4641 | Spreadsheet, file name "MAU 2015-2020 by platform_os.xlsx" | Hitt | | 602 | |
| DX-4642 | Apple, "iPad Arrives This Saturday," March 29, 2010, available at https://www.apple.com/newsroom/2010/03/29iPad-Arrives-This-Saturday/ | Rubinfeld; Schiller | | 802; 602 | |
| DX-4643 | 1/24/2018 email regarding Upcoming Epic title on iOS | Penwarden | | | |
| DX-4644 | 6/10/2020 email regarding "Project Liberty Call" | Sweeney | | 602 | |
| DX-4645 | 5/27/2019 email regarding "Re: EGs Mega Sale Marketing Campaign Update - 5/22" | Sweeney; Hutcheson; Allison | | | |
| DX-4646 | Epic Games, "About Epic Games," available at https://www.epicgames.com/site/en-US/about | Sweeney; Malackowski | | 602; Illegible | |
| DX-4647 | Presentation titled "Staging - PR Strategy, Coms Push, etc.," dated July 22, 2020 | Sweeney; Weissinger; Rein | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4648 | Samsung, "What are the new Preloaded applications that are provided in Tizen based Smartphones?," October 14, 2020, available at https://www.samsung.com/in/support/mobile-devices/what-are-the-new-preloaded-applications-that-are-provided-in-tizen-based-smartphones/ | Rubin | | 802; 901; 602 | |
| DX-4649 | Document titled "Update to In-App Purchase Programming Guide – Update Release R3: Includes information about managing in-appl subscriptions" | Schiller; Fischer; Kosmynka; Gray; Malackowski | | | |
| DX-4650 | U.S. Patent No. 10,194,288 | Malackowski; Schiller; Federighi; Kosmynka | | 602 | |
| DX-4651 | 5/23/2019 email regarding "Board Requested Engine Material" | Sweeney | | | |
| DX-4652 | Document titled "Liberty Console Partner Communications (Speculative/Hypothetical)" | Shobin; Weissinger | | | |
| DX-4653 | Dean Takahashi, "Graphics guru Tim Sweeney explains why Apple's Metal will make mobile games far better," Venturebeat, June 3, 2014, available at https://venturebeat.com/2014/06/03/graphics-guru-tim-sweeney-explains-why-apples-metal-will-make-games-run-10-times-more-efficiently/ | Sweeney | | 802; 602 | |
| DX-4654 | Presentation titled "Monetize and Promote Your App with iAd from design to launch – Session 503 – WWDC15" | Schiller; Fischer; Grimm; Kosmynka; Pruden | | 802; 602 | |
| DX-4655 | 3/1/2019 email regarding "Re: Russian players ISSUE and are bombarding us with refund requests" | Sweeney; Allison | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4656 | Fireeye, "Advanced Persistent Threat Groups – Who's who of Cyber Threat Actors," available at https://www.fireeye.com/current-threats/apt-groups.html | Rubin | | 802; 602 | |
| DX-4657 | 11/6/2018 email regarding struggles with refunds for double purchases | Vogel; Sweeney; Kreiner | | 802 | |
| DX-4658 | Document titled "Transcription of Apple Inc. WWDC 2009 – San Francisco Keynote" | Cook; Federighi; Schiller | | 802; 602 | |
| DX-4659 | Presentation titled "Fortnite Battle Royale iOS + Android Go To Market Plan" | Sweeney | | 602; Illegible | |
| DX-4660 | 11/13/2018 email regarding "Re: Information on Gifting in Fortnite" | Hutcheson; Grimm; Schmid | | 802 | |
| DX-4661 | Hanssens Expert Report - Figure 1 - Other Electronic Devices Used by iOS App Store Users - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4662 | Hanssens Expert Report - Figure 2 - Other Electronic Devices Used by iOS Fortnite Players - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4663 | Hanssens Expert Report - Figure 3 -Other Electronic Devices iOS Fortnite Players Used to Play Games - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4664 | Hanssens Expert Report - Figure 4 - Data Collection Questions | Hanssens | | 802 | |
| DX-4665 | Hanssens Expert Report - Figure 5 - Rossi Survey Revision Process - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4666 | Hanssens Expert Report - Figure 6 | Hanssens | X | | |
| DX-4667 | Hanssens Expert Report - Figure 7 | Hanssens | X | | |
| DX-4668 | Hanssens Expert Report - Figure 8 | Hanssens | | 802 | |
| DX-4669 | Hanssens Expert Report - Figure 9 - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4670 | 10 - Hanssens Expert Report - Figure 10.pdf | Hanssens | | 802 | |
| DX-4671 | 11 - Hanssens Expert Report - Figure 11.pdf - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4672 | 12 - Hanssens Expert Report - Figure 12.pdf - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4673 | 13 - Hanssens Expert Report - Figure 13.pdf | Hanssens | | 802 | |
| DX-4674 | 14 - Hanssens Expert Report - Figure 14.pdf - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4675 | 15 - Hanssens Expert Report - Figure 15.pdf | Hanssens | | 802 | |
| DX-4676 | 16 - Hanssens Expert Report - Figure 16.pdf | Hanssens | X | | |
| DX-4677 | Hanssens Expert Report - Appendix D-2.pdf - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4678 | Hanssens Expert Report - Appendix E-2.pdf - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4679 | Hanssens Expert Report - Appendix F-1.pdf - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4680 | Hanssens Expert Report - Appendix F-2.pdf - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4681 | Hanssens Expert Report - Appendix G-1 (A-1) .pdf | Hanssens | X | | |
| DX-4682 | Hanssens Expert Report - Appendix G-1 (A-2) .pdf | Hanssens | X | | |
| DX-4683 | Hanssens Expert Report - Appendix G-1 (A-3) .pdf | Hanssens | X | | |
| DX-4684 | Hanssens Expert Report - Appendix G-1 (B).pdf | Hanssens | X | | |
| DX-4685 | Hanssens Expert Report - Appendix G-1 (B-2).pdf | Hanssens | X | | |
| DX-4686 | Hanssens Expert Report - Appendix G-1 (B-3).pdf | Hanssens | X | | |
| DX-4687 | Hanssens Expert Report - Appendix G-1 (C).pdf | Hanssens | X | | |
| DX-4688 | Hanssens Expert Report - Appendix G-1 (C-1).pdf | Hanssens | X | | |
| DX-4689 | Hanssens Expert Report - Appendix G-1 (C-2).pdf | Hanssens | X | | |
| DX-4690 | Hanssens Expert Report - Appendix G-2 (1).pdf | Hanssens | X | | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4691 | Hanssens Expert Report - Appendix G-2 (10).pdf | Hanssens | X | | |
| DX-4692 | Hanssens Expert Report - Appendix G-2 (11).pdf | Hanssens | X | | |
| DX-4693 | Hanssens Expert Report - Appendix G-2 (12).pdf | Hanssens | X | | |
| DX-4694 | Hanssens Expert Report - Appendix G-2 (13).pdf | Hanssens | X | | |
| DX-4695 | Hanssens Expert Report - Appendix G-2 (14).pdf | Hanssens | X | | |
| DX-4696 | Hanssens Expert Report - Appendix G-2 (15).pdf | Hanssens | X | | |
| DX-4697 | Hanssens Expert Report - Appendix G-2 (16).pdf | Hanssens | X | | |
| DX-4698 | Hanssens Expert Report - Appendix G-2 (17).pdf | Hanssens | X | | |
| DX-4699 | Hanssens Expert Report - Appendix G-2 (18).pdf | Hanssens | X | | |
| DX-4700 | Hanssens Expert Report - Appendix G-2 (19).pdf | Hanssens | X | | |
| DX-4701 | Hanssens Expert Report - Appendix G-2 (2).pdf | Hanssens | X | | |
| DX-4702 | Hanssens Expert Report - Appendix G-2 (20).pdf | Hanssens | X | | |
| DX-4703 | Hanssens Expert Report - Appendix G-2 (21).pdf | Hanssens | X | | |
| DX-4704 | Hanssens Expert Report - Appendix G-2 (22).pdf | Hanssens | X | | |
| DX-4705 | Hanssens Expert Report - Appendix G-2 (23).pdf | Hanssens | X | | |
| DX-4706 | Hanssens Expert Report - Appendix G-2 (3).pdf | Hanssens | X | | |
| DX-4707 | Hanssens Expert Report - Appendix G-2 (4).pdf | Hanssens | X | | |
| DX-4708 | Hanssens Expert Report - Appendix G-2 (5).pdf | Hanssens | X | | |
| DX-4709 | Hanssens Expert Report - Appendix G-2 (6).pdf | Hanssens | X | | |
| DX-4710 | Hanssens Expert Report - Appendix G-2 (7).pdf | Hanssens | X | | |
| DX-4711 | Hanssens Expert Report - Appendix G-2 (8).pdf | Hanssens | X | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4712 | Hanssens Expert Report - Appendix G-2 (9).pdf | Hanssens | X | | |
| DX-4713 | Hanssens Expert Report - Appendix H.pdf - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4714 | Dominique Hanssens Opening Expert Report - Appendix J-1 - Other Electronic Devices Used by iOS App Store Users - All Qualified Respondents - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4715 | Dominique Hanssens Opening Expert Report - Appendix J-2 - Other Electronic Devices Used by iOS App Store Users - Respondents Who Paid to Download Apps - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4716 | Dominique Hanssens Opening Expert Report - Appendix J-3 - Other Electronic Devices Used by iOS App Store Users - Respondents Who Made In-App Purchases - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4717 | Hanssens Expert Report Appendix K-1 (1).pdf | Hanssens | X | | |
| DX-4718 | Hanssens Expert Report Appendix K-1 (2).pdf | Hanssens | X | | |
| DX-4719 | Hanssens Expert Report Appendix K-1 (3).pdf | Hanssens | X | | |
| DX-4720 | Hanssens Expert Report Appendix K-1 (4).pdf | Hanssens | X | | |
| DX-4721 | Hanssens Expert Report Appendix K-1 (5).pdf | Hanssens | X | | |
| DX-4722 | Hanssens Expert Report Appendix K-1 (6).pdf | Hanssens | X | | |
| DX-4723 | Hanssens Expert Report Appendix K-1 (7).pdf | Hanssens | X | | |
| DX-4724 | Hanssens Expert Report Appendix K-1 (8).pdf | Hanssens | X | | |
| DX-4725 | Hanssens Expert Report Appendix K-1 (9).pdf | Hanssens | X | | |
| DX-4726 | Hanssens Expert Report Appendix K-2 (1).pdf | Hanssens | X | | |
| DX-4727 | Hanssens Expert Report Appendix K-2 (10).pdf | Hanssens | X | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4728 | Hanssens Expert Report Appendix K-2 (11).pdf | Hanssens | X | | |
| DX-4729 | Hanssens Expert Report Appendix K-2 (12).pdf | Hanssens | X | | |
| DX-4730 | Hanssens Expert Report Appendix K-2 (13).pdf | Hanssens | X | | |
| DX-4731 | Hanssens Expert Report Appendix K-2 (14).pdf | Hanssens | X | | |
| DX-4732 | Hanssens Expert Report Appendix K-2 (15).pdf | Hanssens | X | | |
| DX-4733 | Hanssens Expert Report Appendix K-2 (16).pdf | Hanssens | X | | |
| DX-4734 | Hanssens Expert Report Appendix K-2 (17).pdf | Hanssens | X | | |
| DX-4735 | Hanssens Expert Report Appendix K-2 (18).pdf | Hanssens | X | | |
| DX-4736 | Hanssens Expert Report Appendix K-2 (19).pdf | Hanssens | X | | |
| DX-4737 | Hanssens Expert Report Appendix K-2 (2).pdf | Hanssens | X | | |
| DX-4738 | Hanssens Expert Report Appendix K-2 (20).pdf | Hanssens | X | | |
| DX-4739 | Hanssens Expert Report Appendix K-2 (21).pdf | Hanssens | X | | |
| DX-4740 | Hanssens Expert Report Appendix K-2 (22).pdf | Hanssens | X | | |
| DX-4741 | Hanssens Expert Report Appendix K-2 (23).pdf | Hanssens | X | | |
| DX-4742 | Hanssens Expert Report Appendix K-2 (24).pdf | Hanssens | X | | |
| DX-4743 | Hanssens Expert Report Appendix K-2 (25).pdf | Hanssens | X | | |
| DX-4744 | Hanssens Expert Report Appendix K-2 (26).pdf | Hanssens | X | | |
| DX-4745 | Hanssens Expert Report Appendix K-2 (27).pdf | Hanssens | X | | |
| DX-4746 | Hanssens Expert Report Appendix K-2 (3).pdf | Hanssens | X | | |
| DX-4747 | Hanssens Expert Report Appendix K-2 (4).pdf | Hanssens | X | | |
| DX-4748 | Hanssens Expert Report Appendix K-2 (5).pdf | Hanssens | X | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4749 | Hanssens Expert Report Appendix K-2 (6).pdf | Hanssens | X | | |
| DX-4750 | Hanssens Expert Report Appendix K-2 (7).pdf | Hanssens | X | | |
| DX-4751 | Hanssens Expert Report Appendix K-2 (8).pdf | Hanssens | X | | |
| DX-4752 | Hanssens Expert Report Appendix K-2 (9).pdf | Hanssens | X | | |
| DX-4753 | Dominique Hanssens Opening Expert Report - Appendix L - Survey Completion and Incidence Rates - iOS Fortnite Survey - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4754 | Dominique Hanssens Opening Expert Report - Appendix M-1 - Other Electronic Devices Used by iOS Fortnite Players - All Qualified Respondents - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4755 | Dominique Hanssens Opening Expert Report - Appendix M-2 - Other Electronic Devices Used by iOS Fortnite Players - Respondents Who Made In-App Purchases in Fortnite - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4756 | Dominique Hanssens Opening Expert Report - Appendix M-3 - Other Electronic Devices iOS Fortnite Players - Used to Play Games - Respondents Who Made In-App Purchases in Fortnite - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802; 1006 | |
| DX-4757 | Hitt Rebuttal Report - Exhibit 01.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4758 | Hitt Rebuttal Report - Exhibit 02.pdf | Hitt | | 802 | |
| DX-4759 | Hitt Rebuttal Report - Exhibit 03.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4760 | Hitt Rebuttal Report - Exhibit 04.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4761 | Hitt Rebuttal Report - Exhibit 05.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4762 | Hitt Rebuttal Report - Exhibit 06.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4763 | Hitt Rebuttal Report - Exhibit 07.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |
| DX-4764 | Hitt Rebuttal Report - Exhibit 08.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4765 | Hitt Rebuttal Report - Exhibit 09.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |
| DX-4766 | Hitt Rebuttal Report - Exhibit 10.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |
| DX-4767 | Hitt Rebuttal Report - Exhibit 11.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |
| DX-4768 | Hitt Rebuttal Report - Exhibit 12.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |
| DX-4769 | Hitt Rebuttal Report - Exhibit 13.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |
| DX-4770 | Hitt Rebuttal Report - Exhibit 14.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |
| DX-4771 | Hitt Rebuttal Report - Exhibit 15.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |
| DX-4772 | Hitt Rebuttal Report - Exhibit 16.pdf | Hitt | | 802 | |
| DX-4773 | Hitt Rebuttal Report - Exhibit 17.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4774 | Hitt Rebuttal Report - Exhibit 18.pdf | Hitt | | 802 | |
| DX-4775 | Hitt Rebuttal Report - Exhibit 19.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006 | |
| DX-4776 | Hitt Rebuttal Report - Exhibit 20.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006 | |
| DX-4777 | Hitt Rebuttal Report - Exhibit 21.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006 | |
| DX-4778 | Hitt Rebuttal Report - Exhibit 22.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006 | |
| DX-4779 | Hitt Rebuttal Report - Exhibit 23.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4780 | Hitt Rebuttal Report - Exhibit 24.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4781 | Hitt Rebuttal Report - Exhibit 25.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4782 | Hitt Rebuttal Report - Exhibit 26.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4783 | Hitt Rebuttal Report - Exhibit 27.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4784 | Hitt Rebuttal Report - Exhibit 28.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4785 | Hitt Rebuttal Report - Exhibit 29.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4786 | Hitt Rebuttal Report - Exhibit 30.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006 | |
| DX-4787 | Hitt Rebuttal Report - Exhibit 31.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006 | |
| DX-4788 | Hitt Rebuttal Report - Exhibit 32.pdf | Hitt | | 802 | |
| DX-4789 | Hitt Rebuttal Report - Exhibit 33.pdf | Hitt | | 802 | |
| DX-4790 | Hitt Rebuttal Report - Exhibit 34.pdf | Hitt | | 802 | |
| DX-4791 | Hitt Rebuttal Report - Exhibit 35.pdf | Hitt | | 802 | |
| DX-4792 | Hitt Rebuttal Report - Exhibit 36.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4793 | Hitt Rebuttal Report - Exhibit 37.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4794 | Hitt Rebuttal Report - Exhibit 38.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4795 | Hitt Rebuttal Report - Exhibit 39.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4796 | Hitt Rebuttal Report - Exhibit 40.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006 | |
| DX-4797 | Hitt Rebuttal Report - Exhibit 41.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4798 | Hitt Rebuttal Report - Exhibit 42.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006 | |
| DX-4799 | Hitt Rebuttal Report - Exhibit 43.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006 | |
| DX-4800 | Hitt Rebuttal Report - Exhibit 44.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | | |
| DX-4801 | Hitt Rebuttal Report - Exhibit 45.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4802 | Hitt Rebuttal Report - Exhibit 46.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4803 | Hitt Rebuttal Report - Exhibit 47.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006 | |
| DX-4804 | Hitt Rebuttal Report - Exhibit 48.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4805 | Hitt Rebuttal Report - Exhibit 49.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4806 | Hitt Rebuttal Report - Exhibit 50.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4807 | Hitt Rebuttal Report - Exhibit 51.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4808 | Hitt Rebuttal Report - Exhibit 52.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4809 | Hitt Rebuttal Report - Exhibit 53.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4810 | Hitt Rebuttal Report - Exhibit 54.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4811 | Hitt Rebuttal Report - Exhibit 55.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4812 | Hitt Rebuttal Report - Exhibit 56.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4813 | Hitt Rebuttal Report - Exhibit 57.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4814 | Hitt Rebuttal Report - Exhibit 58.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006 | |
| DX-4815 | Hitt Rebuttal Report - Exhibit 59.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4816 | Hitt Rebuttal Report - Exhibit 60.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4817 | Hitt Rebuttal Report - Exhibit 61.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |
| DX-4818 | Hitt Rebuttal Report - Exhibit 62.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006 | |
| DX-4819 | Hitt Rebuttal Report - Exhibit 63.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006 | |
| DX-4820 | Hitt Rebuttal Report - Exhibit 64.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4821 | Hitt Rebuttal Report - Exhibit 65.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802 | |
| DX-4822 | Hitt Appendix G - Exhibit 1.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 1006 | |
| DX-4823 | Hitt Appendix G - Exhibit 2.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 1006 | |
| DX-4824 | Hitt Supplement to Rebuttal Expert Report - Exhibit 1.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4825 | Hitt Supplement to Rebuttal Expert Report - Exhibit 2.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |
| DX-4826 | Hitt Supplement to Rebuttal Expert Report - Exhibit 3.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |
| DX-4827 | Hitt Supplement to Rebuttal Expert Report - Exhibit 4.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |
| DX-4828 | Hitt Supplement to Rebuttal Expert Report - Exhibit 5.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |
| DX-4829 | Hitt Supplement to Rebuttal Expert Report - Exhibit 6.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |
| DX-4830 | Hitt Supplement to Rebuttal Expert Report - Exhibit 7.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |
| DX-4831 | Hitt Supplement to Rebuttal Expert Report - Exhibit 8.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |
| DX-4832 | Hitt Supplement to Rebuttal Expert Report - Exhibit 9.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | No Objection | |
| DX-4833 | Hitt Supplement to Rebuttal Expert Report - Exhibit 10.pdf - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006 | |
| DX-4834 | Malackowski - Figure 1_ Apple R&D Expenditures and Patent Grants 2005 – 2020.pdf | Malackowski | | 802 | |
| DX-4835 | Malackowski - Figure 2_ Steve Jobs Introduces the "Patented!" iPhone.pdf | Malackowski | | 802 | |
| DX-4836 | Malackowski - Figure 3_ Apple Research and Development Expenditures FY 2005 – FY 2020.pdf | Malackowski | | 802 | |
| DX-4837 | Malackowski - Figure 4_ Apple Granted U.S. Patents and Applications 2005 – 2020.pdf | Malackowski | | 802 | |
| DX-4838 | Malackowski - Figure 5_ U.S. Apple Patents and Applications.pdf | Malackowski | | 802 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4839 | Malackowski - Figure 6_ Steve Jobs Introduces the iPhone – Three Revolutionary Devices in One.pdf | Malackowski | | 802 | |
| DX-4840 | Malackowski - Figure 7_ Worldwide Smartphone Sales and Users 2007 - 2021.pdf | Malackowski | | 802 | |
| DX-4841 | Malackowski - Figure 8_ App Store Applications and Downloads.pdf | Malackowski | | 802 | |
| DX-4842 | Malackowski - Figure 9_ Example Apple License with Copyright.pdf | Malackowski | | 802 | |
| DX-4843 | Malackowski - Figure 10_ Scott Forstall Introduced Cocoa Touch with SDK in 2008.pdf | Malackowski | | 802 | |
| DX-4844 | Malackowski - Figure 11_ Spore App - 2008.pdf | Malackowski | | 802 | |
| DX-4845 | Malackowski - Figure 12_ Guitar Hero App - 2010.pdf | Malackowski | | 802 | |
| DX-4846 | Malackowski - Figure 13_ Super Monkey Ball App - 2008.pdf | Malackowski | | 802 | |
| DX-4847 | Malackowski - Figure 14 Home CourtRequires iPhone Hardware, Software and APIs - 2018.pdf | Malackowski | | 802 | |
| DX-4848 | Rubin Expert Reports -- 1 - Chart - Terms and Definitions.pdf | Rubin | X | 802 | |
| DX-4849 | Rubin Expert Reports -- 2 - Chart - Terms and Definitions 2.pdf | Rubin | X | 802 | |
| DX-4850 | Rubin Expert Reports -- 3 - Diagram - uses for the different types of analysis.pdf | Rubin | X | 802 | |
| DX-4851 | Rubin Expert Reports -- 4 - Figure 1-3 - Server product delivery.pdf | Rubin | X | 802 | |
| DX-4852 | Rubin Expert Reports -- 5 - Figure 1-2 - Built-in product delivery.pdf | Rubin | X | 802 | |
| DX-4853 | Rubin Expert Reports -- 6 - Chart - Number of CVE Entries.pdf | Rubin | | 802 | |
| DX-4854 | Rubinfeld Rebuttal Expert Report - Figure 1.pdf | Rubinfeld | | 802 | |
| DX-4855 | 1 - Schmalensee Expert Report - Exhibit 1.pdf - Federal Rule of Evidence 1006 Exhibit | Schmalensee | | 802; 1006 | |
| DX-4856 | 2 - Schmalensee Expert Report - Exhibit 1.1.pdf - Federal Rule of Evidence 1006 Exhibit | Schmalensee | | 802; 1006 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4857 | 3 - Schmalensee Expert Report - Exhibit 1.2 .pdf - Federal Rule of Evidence 1006 Exhibit | Schmalensee | | 802; 1006 | |
| DX-4858 | 4 - Schmalensee Expert Report - Exhibit 1.3.pdf - Federal Rule of Evidence 1006 Exhibit | Schmalensee | | 802; 1006 | |
| DX-4859 | 5 - Schmalensee Rebuttal Expert Report - Exhibit 1.4.pdf - Federal Rule of Evidence 1006 Exhibit | Schmalensee | | 802; 1006 | |
| DX-4860 | 6 - Schmalensee Rebuttal Expert Report - Table 1.pdf | Schmalensee | | 802 | |
| DX-4861 | 7 - Schmalensee Rebuttal Expert Report - Exhibit 2.pdf - Federal Rule of Evidence 1006 Exhibit | Schmalensee | | 402; 802 | |
| DX-4862 | Dominique Hanssens Opening Expert Report - Appendix A - Curriculum Vitae | Hanssens | X | | |
| DX-4863 | Dominique Hanssens Opening Expert Report - Appendix B - Testimony in the Past Four Years | Hanssens | X | | |
| DX-4864 | Dominique Hanssens Opening Expert Report - Appendix C - Documents Relied Upon | Hanssens | X | | |
| DX-4865 | Dominique Hanssens Opening Expert Report - Appendix D-1 - iOS App Survey Pretest Interview Questions | Hanssens | | 802 | |
| DX-4866 | Dominique Hanssens Opening Expert Report - Appendix D-2 - iOS App Survey: Summary of Pretest Interview Responses 02/01/21 - 02/02/21 - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4867 | Dominique Hanssens Opening Expert Report - Appendix E-1 - iOS Fortnite Survey Pretest Interview Questions | Hanssens | | 802 | |
| DX-4868 | Dominique Hanssens Opening Expert Report - Appendix E-2 - iOS Fortnite Survey: Summary of Pretest Interview Responses 2/2/2021 - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4869 | Dominique Hanssens Opening Expert Report - Appendix F - Additional Details on Survey Methodology | Hanssens | | 802 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4870 | Dominique Hanssens Opening Expert Report - Appendix G-1 - iOS App Survey Instrument | Hanssens | | 802 | |
| DX-4871 | Dominique Hanssens Opening Expert Report - Appendix G-2 - Screenshots of iOS App Survey for iPhone and iPad Users - Introduction and Screener | Hanssens | | 802 | |
| DX-4872 | Dominique Hanssens Opening Expert Report - Appendix H - Survey Completion and Incidence Rates - iOS App Survey - Federal Rule of Evidence 1006 Exhibit | Hanssens | | 802 | |
| DX-4873 | Dominique Hanssens Opening Expert Report - Appendix I - Panel Quality: Our Values - Answers to ESOMAR's 28 Questions | Hanssens | | 802 | |
| DX-4874 | Dominique Hanssens Opening Expert Report - Appendix K-1 - iOS Fortnite Survey Instrument | Hanssens | | 802 | |
| DX-4875 | Dominique Hanssens Opening Expert Report - Appendix K-2 - Screenshots of iOS Fortnite Survey for iPhone and iPad Users - Introduction and Screener | Hanssens | | 802 | |
| DX-4876 | James Malackowski Opening Expert Report - Appendix A - Curriculum Vitae | Malackowski | X | | |
| DX-4877 | James Malackowski Opening Expert Report - Appendix B - Information Considered | Malackowski | X | | |
| DX-4878 | James Malackowski Opening Expert Report - Appendix C - Apple U.S. Patents and Applications | Malackowski | | 802 | |
| DX-4879 | James Malackowski Opening Expert Report - Appendix D - Glossary | Malackowski | | 802 | |
| DX-4880 | Avi Rubin Opening Expert Report - Exhibit 1 - Curriculum Vitae | Rubin | X | | |
| DX-4881 | Avi Rubin Opening Expert Report - Exhibit 2 - Materials Relied Upon | Rubin | X | | |
| DX-4882 | Expert Report of James Malackowski, dated February 16, 2021 | Malackowski | X | | |
| DX-4883 | Expert Report of Lorin Hitt, dated February 16, 2021 | Hitt; Schmalensee; Lafontaine | X | | |
| DX-4884 | Expert Report of Richard Schmalensee, dated February 16, 2021 | Schmalensee | X | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4885 | Expert Report of Aviel Rubin, dated February 16, 2021 | Rubin | X | | |
| DX-4886 | Expert Report of Daniel Rubinfeld, dated February 16, 2021 | Rubinfeld | X | | |
| DX-4887 | Expert Report of Dominique Hanssens, dated February 16, 2021 | Hanssens | X | | |
| DX-4888 | Expert Report of Francine Lafontaine, February 16, 2021 | Lafontaine | X | | |
| DX-4889 | Expert Rebuttal Report of James Malackowski, dated March 15, 2021 | Malackowski | | 802 | |
| DX-4890 | Expert Rebuttal Report of Lorin Hitt, dated March 15, 2021 | Hitt | | 802 | |
| DX-4891 | Expert Rebuttal Report of Richard Schmalensee, dated March 15, 2021 | Schmalensee | | 802 | |
| DX-4892 | Expert Rebuttal Report of Aviel Rubin, dated March 15, 2021 | Rubin | X | 802 | |
| DX-4893 | Expert Rebuttal Report of Daniel Rubinfeld, dated March 15, 2021 | Rubinfeld | | 802 | |
| DX-4894 | Expert Rebuttal Report of Dominique Hanssens, dated March 15, 2021 | Hanssens | | 802 | |
| DX-4895 | Expert Rebuttal Report of Francine LaFontaine, March 15, 2021 | Lafontaine | | 802 | |
| DX-4896 | Supplement to Expert Rebuttal Report of Lorin Hitt, dated March 17, 2021 | Hitt | | 802 | |
| DX-4897 | Supplement to Expert Rebuttal Report of Francine LaFontaine, dated March 17, 2021 | Lafontaine | | 802 | |
| DX-4898 | Diedre O'Donnell, "An Android app calling itself 'System Update' is unmasked as malware by a security company," NotebookCheck.net News, March 28, 2021, available at https://www.notebookcheck.net/An-Android-app-calling-itself-System-Update-is-unmasked-as-malware-by-a-security-company.529946.0.html | Rubin | | 802; 602 | |
| DX-4899 | Apple Line of Business Reporting, iPad | Rollins | | 802; 901; 602 | |
| DX-4900 | Apple Inc. LOB Report - iPad Line of Business Report | Rollins | | 802; 901; 602 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4901 | "Apple Business Manager User Guide," available at https://support.apple.com/guide/apple-business-manager/select-and-buy-content-asmc21817890/web | Schiller; Fischer; Haun | | 602 | |
| DX-4902 | "Apple School Manager User Guide," available at https://support.apple.com/guide/apple-school-manager/select-and-buy-content-asmc21817890/web | Schiller; Fischer; Haun | | 602 | |
| DX-4903 | 1/12/2007 email Email from Todd Wlder to "undisclosed-recipients," subject regarding "ONLINE REPORT: 12 January 2007," dated January 12, 2007 | Schiller; Cook; Fischer; Haun | | 802; 1002; 602; 37(c) | |
| DX-4904 | 8/2/2016 email regarding "Fwd: our App Store in China" | Schiller | | 802; 37(c) | |
| DX-4905 | Document titled "APPLE INC "iOS AND iPadOS SOFTWARE LICENSE AGREEMENT Single Use License" | Schiller; Federighi; Cook | | | |
| DX-4906 | 10/20/2017 email regarding "FY17 Developer Survey Results - Follow Up" | Gray | | 802 | |
| DX-4907 | 6/14/19 eEmail from Stoney Gamble to Trystan Kosmynka re regarding "Fwd: URGENT: FORTNITE: Responses to recent call from App Review", dated June 14, 2019 | Grimm; Schmid | | 802 | |
| DX-4908 | 6/4/19 email from Matthew Bengston to Nick Darnell, copying Jordan Walker, Andrew Grant, Tim Sweeney, David Nikdel, Daniel Vogel, et al. re [kairos] Re: regarding "Re: [Kairos] Re: Microsoft Announces Minecraft World", dated June 4, 2019 | Grant; Sweeney | | | |
| DX-4909 | Presentation titled Google Play , Alphabet Board Meeting - May 2019 | Google Custodian; Schmalensee; Hitt; Lafontaine | | 802; 602 | |
| DX-4910 | Presentation titled in part Google Play dated March 2020 | Google Custodian; Schmalensee; Hitt; Lafontaine; Sweeney | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4911 | Image included in Declaration of Mike Schmid in Support of Apple's PI Opposition Brief (ECF No. 79): "Browse" screen shot | Schmid | | | |
| DX-4912 | Image included in Declaration of Mike Schmid in Support of Apple's PI Opposition Brief (ECF No. 79): "Today" screen shot | Schmid | | | |
| DX-4913 | Image included in Declaration of Mike Schmid in Support of Apple's PI Opposition Brief (ECF No. 79): "Games" screen shot | Schmid | | | |
| DX-4914 | Nick Fernandez, "5 Features the Google Play Store Sshould Ssteal from the iOS App Store Rright Nnow," Android Authority, dated December 22, 2019 | Schiller; Fischer; Cook; Schmalensee; Hitt; Evans; Lafontaine; Sweeney | | 802; 602 | |
| DX-4915 | Sameer Samat, "Listening to Developer Feedback to Improve Google Play," Android Developers Blog, dated September 28, 2020 | Google Custodian; Schmalensee; Hitt; Lafontaine; Schiller; Cook; Fischer; Sweeney | | 802; 602 | |
| DX-4916 | Jonathan Briskman, "App Store Browsing Has Grown to Drive 15% of Downloads Since iOS 11's Launch," Sensor Tower Blog, dated May 14, 2018 | Schmalensee; Hitt; Lafontaine; Schiller; Fischer | | 802; 602 | |
| DX-4917 | "App Store Improvements," App Store Improvements – Support – Apple Developer, [Undated] | Schmalensee; Hitt; Lafontaine; Schiller; Fischer; Haun | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4918 | Apple Inc. Form 10-K, for the Fiscal Year Ended September 29, 2018 | Malackowski; Schmalensee; Hitt; Lafontaine; Rubinfeld; Cook; Schiller; Fischer | | 802; 602 | |
| DX-4919 | Sarah Perez, "Apple's App Store Rredesign Iimproved Aapp Ddiscovery, Rreport Ffinds," Tech Crunch, dated May 14, 2018 | Schiller; Fischer; Cook; Haun; Schmalensee; Hitt; Evans; Lafontaine | | 802; 602 | |
| DX-4920 | Microsoft Store, "Change your country or region in Microsoft Store," [Undated] | Schiller; Fischer; Cook; Haun; Schmalensee; Hitt; Evans; Lafontaine; Microsoft custodian | | 602 | |
| DX-4921 | Alfred Ng, "Fortnite had a security vulnerability that let hackers take over accounts," c|net, dated January 16, 2019 | Sweeney; Grant; Rein; Kreiner; Lee; Mickens; Rubin | | 802; 602 | |
| DX-4922 | "App Distribution Guide," Galaxy Store – Distribute | Samsung Developers, [Undated] | Sweeney; Grant; Rein; Ko; Kreiner; Schmalensee; Hitt; Evans; Lafontaine | | 602 | |
| DX-4923 | Samsung, "Get Started in Galaxy Store," available at https://developer.samsung.com/galaxy-games/get-started-in-galaxy-store.html | Sweeney; Grant; Rein; Ko; Kreiner; Schmalensee; Hitt; Evans; Lafontaine | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4924 | Manish Singh "Google Play drops commissions to 15% from 30%, following Apple's move last year," Verizon Media, March 16, 2021 | Google Custodian; Schmalensee; Hitt; Lafontaine; Schiller; Cook; Fischer; Weissinger; Sweeney | | 802; 602 | |
| DX-4925 | Apple, "How the Program Works," available at https://developer.apple.com/programs/how-it-works/ | Schiller; Fischer; Cook; Haun | | 802; 602 | |
| DX-4926 | Johanna Weststar, Shruti Kumar, "Developer Satisfaction Survey 2019 – Industry Trends and Future Outlook Report," International Game Developers Association, November 18, 2020 | Schiller; Fischer; Cook; Haun; Schmalensee; Hitt; Evans; Lafontaine; Sweeney | | 802; 602 | |
| DX-4927 | E. Sadun, "iPhone Dev Team announces public iPhone 1.1.1 Jailbreak," Engadget, October 10, 2007, available at https://www.engadget.com/2007-10-10-iphone-dev-team-announces-public-iphone-1-1-1-jailbreak.html?guccounter=1 | Schiller; Fischer; Cook; Haun; Federighi; Rubin | | 802; 602; Illegible | |
| DX-4928 | Apple, "Make Your Apps Available for Pre-Order," December 11, 2017, available at https://developer.apple.com/news/?id=12112017a | Schiller; Fischer; Haun; Schmalensee; Hitt; Evans; Sweeney; Lafontaine | | 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4929 | Microsoft, "Microsoft Store Policies," dated March 4, 2021, available at https://docs.microsoft.com/en-us/windows/uwp/publish/store-policies#108-financial-transactions. | Schiller; Fischer; Cook; Haun; Schmalensee; Hitt; Evans; Sweeney; Lafontaine; Microsoft custodian | | 602 | |
| DX-4930 | Steam, "Steam Client Released," September 12, 2003, available at https://store.steampowered.com/oldnews/183 | Schiller; Fischer; Cook; Haun; Schmalensee; Hitt; Evans; Sweeney; Lafontaine | | 602 | |
| DX-4931 | Nintendo, "Can I Change the Nintendo Switch eShop Country?," | Schiller; Fischer; Cook; Haun; Schmalensee; Hitt; Evans; Sweeney; Lafontaine | | 602 | |
| DX-4932 | Nick Statt, "Pokémon Go iOS update will deliver more advanced augmented reality thanks to ARKit," The Verge, December 20, 2017, available at https://www.theverge.com/2017/12/20/16798388/pokemon-go-niantic-apple-iphone-ios-arkit-augmented-reality-ar-plus | Federighi; Schiller; Fischer; Malackowski | | 802; 602 | |
| DX-4933 | Honorable Guy Reschenthaler, "Online Platforms and Market Power Part 6: Examining the Dominance of Amazon, Apple, Facebook, and Google, Questions for the Record from the Honorable Guy Reschenthaler, Questions for Tim Cook, CEO, Apple, Inc.," | Cook | | 802 | |
| DX-4934 | RISKIQ, "2020 Mobile App Threat Landscape Report, Tumultuous Year Bred New Threats, But the App Ecosystem Got Safer," | Rubin; Federighi; Fischer; Schiller | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4935 | Kellen Browning, "Roblox Tops $45 Billion on First Day of Trading as Gaming Booms," The New York Times,  March 10, 2021, available at https://www.nytimes.com/2021/03/10/technology/roblox-stock-price.html?action=click&module=News&pgtype=Homepage | Schiller; Fischer; Cook; Haun; Schmalensee; Hitt; Evans; Sweeney; Lafontaine; Roblox custodian | | 802; 602 | |
| DX-4936 | Scott Yoshinaga, "Unlocking iPhone can cause permanent damage!," Apple Community, September 24, 2007, available at https://discussions.apple.com/thread/1148643 | Schiller; Fischer; Cook; Haun; Federighi; Rubin; Vogel | | 802; 602 | |
| DX-4937 | Tyler Wilde, "Unreal Engine games no longer owe royalties on their first $1M in revenue," PC Games, May 13, 2020, available at https://www.pcgamer.com/unreal-engine-games-no-longer-owe-royalties-on-their-first-dollar1m-in-revenue/#:~:text=Epic | Schmalensee; Hitt; Lafontaine; Evans; Sweeney; Weissinger; Allison; Grant; Kreiner; Rein; Vogel | | 802; 602 | |
| DX-4938 | Emarketer, "US Smartphone Users and Penetration, by OS Forecasts, Estimates and Historical data | Insider Intelligence," available at ]https://www.emarketer.com/forecasts/584b26021403070290f93a22/5851918b0626310a2c186ae7 | Schiller; Fischer; Cook; Schmalensee; Hitt; Evans; Sweeney; Lafontaine | | 802; 602 | |
| DX-4939 | Apple, "What's New in the iOS SDK," March 31, 2021, available at https://developer.apple.com/ios/whats-new/ | Schiller; Fischer; Haun; Schmalensee; Hitt; Evans; Sweeney; Lafontaine; Rubin; Malackowski | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4940 | Sarah Perez, "Apple's App Store redesigns improved app discovery, report finds," Tech Crunch,  May 14, 2018, available at https://techcrunch.com/2018/05/14/apples-app-store-redesign-improved-app-discovery-report-finds/?_sm_au_=iHVJqSFKbRsbWVTPFcVTvKQkcK8… | Schiller; Fischer; Haun; Schmalensee; Hitt; Evans; Sweeney; Lafontaine; Rubin; Malackowski | | 802; 602 | |
| DX-4941 | Slack thread Id:3013157607 among Andrew Grant, Matt Weissinger, Alec Shobin, Mana Drake, Elizabeth Cook, Matt Grandstaff, Trever Stone, Ed Zobrist, David Nikdel, Hans Stolfus, Thomas Ko, John Jack, Joseph Sozio, Carlos Almeida, Arthur Flew, Jamal Fanaian, Sara Germano, Graham Logan, Jeremy Hoffmann, Rohan Rivas, Scott James on July 29, 2020 | Grant, Weissinger, Shobin, Ko, Nikdel | | | |
| DX-4942 | G. Allenby, N. Hardt and P. Rossi, "Chapter 3 -Economic Foundations of Conjoint Analysis," 2019 | Rossi | | | |
| DX-4943 | Nemet, et al v. Volkswagen Group of America – 3:17-cv-04372 – Expert Report of Peter E. Rossi, dated March 13, 2020 | Rossi | | 802 | |
| DX-4944 | In the matter of Certain Gaming and Entertainment Consoles, Related Software, and Components Thereof – No. 337-TA-752 – Contingent Rebuttal Witness Statement of Peter Rossi, dated November 13, 2012 | Rossi | | 802 | |
| DX-4945 | Letter from Brian R. Nester of Sidley Austin LLP to USITC re In the matter of Certain Gaming and Entertainment Consoles, Related Software, and Components Thereof – No. 337-TA-752 – Contingent Expert Report of Peter Rossi, dated October 19, 2012 | Rossi | | 802 | |
| DX-4946 | Western Sugar Cooperative et al v. Archer-Daniels-Midland Company – 2:11-cv-3473 CBM – Deposition of Peter Rossi, dated November 6, 2014 | Rossi | | 802 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4947 | United States of America v AT&T, Inc. et al. – 1:170-cv-02511 – Trial Transcript of Peter Rossi | Rossi | | 802 | |
| DX-4948 | Document titled "Devices/Platforms and IAP Research Discussion Guide" | Rossi | | | |
| DX-4949 | In Re ANTHEM, INC. Data Breach Litigation., 2016 WL 9307288 (2016) | Rossi | | 802 | |
| DX-4950 | Document titled "Programming Note: Put Timers on Each Screen of the Survey" | Rossi | | | |
| DX-4951 | 9/13/2018 email regarding "Fwd: App Store: Fortnite Story" | Schmid | | 802 | |
| DX-4952 | Screenshot of Fortnite feature on Today tab | Schmid | | 37(c) | |
| DX-4953 | 11/12/2018 email regarding "Re: Information on Gifting in Fortnite" | Schmid | | 802 | |
| DX-4954 | 4/23/2020 email regarding "Fwd: Fortnite on the App Store" | Schmid | | 802 | |
| DX-4955 | 4/22/2020 email regarding "App Store - Fortnite/Travis Scott Event" | Schmid | | 802 | |
| DX-4956 | PurpleSec, "2020 Cyber Security Statistics: The Ultimate List of Stats, Data & Trends," available at https://purplesec.us/resources/cyber-security-statistics | Mickens; Rubin | | 802; 602 | |
| DX-4957 | GOG, "About GOG – We Care About Games Homepage," available at https://www.gog.com/about_gog | Mickens | | 802; 602 | |
| DX-4958 | J.Larisch, J. Mickens and E. Kohler – Alto: Lightweight VMs using Virtualization-aware Manage Runtimes, Harvard University, 2018 | Mickens | | | |
| DX-4959 | Panda Security, "Android devices 50 times more infected compared to iOS," January 14, 2019, available at https://www.pandasecurity.com/en/mediacenter/mobile-security/android-more-infected-than-ios/ | Mickens; Rubin | | 802; 602 | |
| DX-4960 | 4/9/2019 email regarding "Re: Well-funded surveillance operation infected both iOS and Android devices | Ars Technica" | Mickens; Rubin | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4961 | Ben Lovejoy, "Apple brand loyalty hits all-time high as Samsung loyalty dives," 9to5Mac, March 16, 2021, available at https://9to5mac.com/2021/03/16/apple-brand-loyalty/ | Mickens | | 802; 602 | |
| DX-4962 | CVE Details, "Apple Iphone Os - CVE security vulnerabilities versions and detailed reports," available at https://www.cvedetails.com/product/15556/Apple-Iphone-Os.html?vendor_id=49 | Mickens; Rubin; Lee | | 802; 602 | |
| DX-4963 | John Thornhill, "Apple move to increase privacy strengthens its walled garden," Financial Times, available at https://www.ft.com/content/e4b2ff3b-1fb9-4f6b-837a-ab0368fb7125 | Mickens | | 802; 602 | |
| DX-4964 | Avi Bashan and Ohad Bobrov, "Enterprise Apps: Bypassing the Gatekeeper," Check Point Software Technologies LTD | Mickens | | 802; 602 | |
| DX-4965 | Lorenzo Franceschi-Bicchleral, "Activision Reveals Malware Disguised a 'Call of Duty: Warzone' Cheats," Waypoint, March 31, 2021, available at https://www.vice.com/en/article/bvxwva/activision-reveals-malware-disguised-as-call-of-duty-warzone-cheats | Mickens | | 802; 602 | |
| DX-4966 | CVE Details, "Debian – Products of Vulnerabilities," available athttps://www.cvedetails.com/vendor/23/Debian.html | Mickens; Rubin; Lee | | 802; 602 | |
| DX-4967 | 7/11/2014 email regarding "Re: Black Market App Store Follow-up" | Mickens; Rubin | | | |
| DX-4968 | 6/4/2019 email regarding "Re: Economic and scale measures of app distribution outside the App Store" | Mickens; Rubin | | 802; 602 | |
| DX-4969 | CVE Details, "Google Android CVE security vulnerabilities versions and detailed reports," available at https://www.cvedetails.com/product/19997/Google-Android.html?vendor_id=1224 | Mickens; Rubin; Lee | | 802; 602 | |

Case 4:20-cv-05640-YGR   Document 481   Filed 04/25/21   Page 183 of 208
Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4970 | Apple, "Hardware security overview," available at https://support.apple.com/guide/security/hardware-security-overview-secf020d1074/web | Mickens; Rubin | | 802; 602 | |
| DX-4971 | Tim Bradshaw, "How the iPhone earned its security record," Financial Times, November 8, 2017, available at https://www.ft.com/content/6f956fb6-98ad-11e7-8c5c-c8d8fa6961bb | Mickens | | 802; 602 | |
| DX-4972 | Microsoft, "How to use User Account Control (UAC) in Windows Vista," available at https://support.microsoft.com/en-us/topic/how-to-use-user-account-control-uac-in-windows-vista-33b5a65e-4238-397e-d1b4-c502ee0f473e | Mickens; Rubin | | 802; 602 | |
| DX-4973 | Shashikant Jagtap, "iOS Code Signing Part 1 Getting Started" - DZone Mobile, February 13, 2018, available at https://dzone.com/articles/ios-code-signing-part-1-getting-started | Mickens; Rubin | | 802; 602; Illegible | |
| DX-4974 | Epic Games, Inc. v. Apple Inc. - Expert Report of James W. Mickens, PH.D., dated February 16, 2021- Confidential | Mickens | | | |
| DX-4975 | Presentation titled "Nokia - Threat Intelligence Report 2020" | Mickens; Rubin | | 802; 602 | |
| DX-4976 | CVE Details, "Mcafee Total Protection List of security vulnerabilities," available at https://www.cvedetails.com/vulnerability-list/vendor_id-345/product_id-17303/Mcafee-Total-Protection.html | Mickens; Rubin; Lee | | 802; 602 | |
| DX-4977 | J. Mickens, "Mobile Computing Research Is a Hornet's Nest of Deception and Chicanery," ;login: logout, July 2013 | Mickens | | 802 | |
| DX-4978 | Ravi Netravali and James Mickens, "Prophecy: Accelerating Mobile Page Loads Using Final-state Write Logs," USENIX, April 9-11, 2018 | Mickens | | | |
| DX-4979 | James Mickens,"Happy MLK Day! IAmA black computer scientist who is currently at MIT as an MLK Visiting Professor. I also work at Microsoft Research. AMA!," Reddit | Mickens | | 402; 403; 802 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4980 | R. Netravali and J. Mickens, "Reverb: Speculative Debugging for Web Applications" | Mickens | | | |
| DX-4981 | F. Wang, R. Ko and J. Mickens, "Riverbed: Enforcing User-defined Privacy Constraints in Distributed Web Services" | Mickens | | | |
| DX-4982 | CVE Details, "Symantec Norton 360 List of security vulnerabilities" available at https://www.cvedetails.com/vulnerability-list/vendor_id-76/product_id-10731/Symantec-Norton-360.html | Mickens; Rubin; Lee | | 802; 602 | |
| DX-4983 | X. Han et al., "Unicorn: Runtime Provenance-Based Detector for Advanced Persistent Threats" | Mickens | | | |
| DX-4984 | Lawrence Abrams, "Warning: Google Alerts abused to push fake Adobe Flash updater,"Bleepingcomputer.com, February 21, 2021, available at https://www.bleepingcomputer.com/news/security/warning-google-alerts-abused-to-push-fake-adobe-flash-updater/ | Mickens; Rubin | | 802; 602 | |
| DX-4985 | R. Netravali et al., "WatchTower: Fast, Secure Mobile Page Loads Using Remote Dependency Resolution" | Mickens | | | |
| DX-4986 | Epic Games, Inc. v. Apple Inc. – Expert Report of Aviel D Rubin, PH.D. date February 16, 2021 | Lee | X | | |
| DX-4987 | Epic Games, Inc. v. Apple Inc. – Rebuttal Expert Report of Aviel D Rubin, PH.D. date March 15, 2021 | Lee | X | | |
| DX-4988 | AppValley Official Twitter | Lee | | 802; 602 | |
| DX-4989 | Y. Jang et al., "A11y Attacks: Exploiting Accessibility in Operating Systems" | Lee | | | |
| DX-4990 | AppValley App, – "AppValley Store" available at https://appvalleyapp.com/?_sm_au_=iHV0T2s PscFnrWDJFcVTvKQkcK8MG | Lee | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-4991 | Georgia Tech Information Security Center, "Emerging Cyber Threats Report for 2009 – Data, Mobility and Questions of Responsibility will Drive Cyber Threats in 2009 and Beyond," dated October 15, 2008 | Lee | | 802 | |
| DX-4992 | Epic Games, Inc. v. Apple Inc. - Expert Report of James W. Mickens, PH.D., dated February 16, 2021- Confidential | Lee | | 602 | |
| DX-4993 | OMSCS, "CS 6035: Introduction to Information Security," Georgia Institute of Technology, available at https://omscs.gatech.edu/cs-6035-introduction-to-information-security | Lee | | 802 | |
| DX-4995 | OMSCS, "CS 6262: Network Security," Georgia Institute of Technology, available at https://omscs.gatech.edu/cs-6262-network-security | Lee | | | |
| DX-4997 | Ralph Ellis, "Minding Your Business – The information security industry is booming in Georgia fueled by startups and Cyber Command," Georgiatrend.com, July 1, 2016 | Lee | | 802; 602 | |
| DX-4998 | Wenke Lee,  "Machine Learning and Security: The Good, The Bad, and The Ugly" ACM CCS 2020, November 9-13, 2020 | Lee | | 106; 802; 6(c) | |
| DX-5000 | Video titled "Machine Learning and Security: The Good, The Bad, and The Ugly" (Apple intends to show portions of the video corresponding to the following portions of the transcript: 6:5-12:7; 26:17-36:19) | Lee | | 402; 403; 802; 602; 6(c) | |
| DX-5001 | D. Dagon et al., "Mobile Phones as Computing Devices - The Viruses are Coming!" – Wearable Computing, 2004 | Lee | | 802; 602 | |
| DX-5002 | T. Wang et al., "On The Feasibility of Large-Scale Infections of iOS Devices" – USENIX, August 20-22, 2014 | Lee | | | |
| DX-5003 | Epic Games, Inc. v. Apple Inc. - Expert Report of Professor Wenke Lee, dated February 16, 2021 - HCAEO | Lee | X | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5004 | Epic Games, Inc. v. Apple Inc. – Second Expert Report of Professor Wenke Lee - HCAEO | Lee | X | | |
| DX-5005 | Y. Fratantonio et al.,"Cloak and Dagger: From Two Permissions to Complete Control of the UI Feedback Loop" | Lee | | | |
| DX-5006 | "Combination of Features Produces New Android Vulnerability," GATECH.edu/news, May 22, 2017, available at https://rh.gatech.edu/news/591964/combination-features-produces-new-android-vulnerability | Lee | | 802; 602; 6(c) | |
| DX-5008 | Video – "Combination of Features Produces New Android Vulnerability" (Apple intends to show the entire video) | Lee | | 802; 602; 6(c) | |
| DX-5009 | Ralph Ellis, "Minding Your Business – The information security industry is booming in Georgia fueled by startups and Cyber Command," Georgiatrend.com, July 1, 2016 | Lee | | 802; 602 | |
| DX-5010 | "Protecting Privacy Takes Many Forms," GATech, available at https://iisp.gatech.edu/protecting-privacy-takes-many-forms | Lee | | 802; 602 | |
| DX-5011 | W. Meng et al., "The Price of Free: Privacy Leakage in Personalized Mobile In-App Ads" | Lee | | | |
| DX-5012 | X. Xing et al., "Take this Personally: Pollution Attacks on Personalized Services," USENIX, August 14-16, 2013 | Lee | | | |
| DX-5013 | "Georgia Tech Discovers How Mobile Ads Leak Personal Data," Georgia Tech, February 22, 2016, available at https://iisp.gatech.edu/news/georgia-tech-discovers-how-mobile-ads-leak-personal-data | Lee | | 802 | |
| DX-5014 | T. Wang et al., "Jekyll on iOS: When Benign Apps Become Evil," USENIX, August 14-16, 2013 | Lee | | | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5015 | T. Wang, et al., "Jekyll on iOS: When Benign Apps Become Evil," USENIX.org, available at https://www.usenix.org/conference/usenixsecurity13/technical-sessions/presentation/wang_tielei | Lee | | 106 | |
| DX-5016 | Slides – T. Wang, "Jekyll on iOS: When Benign Apps Become Evil," Georgia Institute of Technology | Lee | | 802 | |
| DX-5017 | Video - Jekyll on iOS: When Benign Apps Become Evil by Tielei Wang of Georgia Institute of Technology (Apple intends to show the entire video) | Lee | | 402; 403; 802; 602; 6(c) | |
| DX-5018 | T. Wang, "On the Feasibility of Large-Scale Infections of iOS Devices," USENIX.org, available at https://www.usenix.org/conference/usenixsecurity14/technical-sessions/presentation/wang_tielei | Lee | | 106 | |
| DX-5019 | Slides – T. Wang, "On the Feasibility of Large-Scale Infections of iOS Devices,"  Georgia Institute of Technology | Lee | | 802; 602 | |
| DX-5020 | Video - On the Feasibility of Large-Scale Infections of iOS Devices by Tielei Wang of Georgia Institute of Technology (Apple intends to show the entire video) | Lee | | 802; 602; 6(c) | |
| DX-5021 | "2020 Cyber Security Statistics The Ultimate List of Stats, Data & Trends," – PurpleSec, available at https://purplesec.us/resources/cyber-security-statistics | Lee | | 802; 602 | |
| DX-5022 | Y. Shao et al., "Towards a Scalable Resource-driven Approach for Detecting Repackaged Android Applications" | Lee | | 602 | |
| DX-5023 | SRI International v. Cisco Systems – 1:13-cv-01534, Wenke Lee Testimony, May 6, 2016 | Lee | | 802 | |
| DX-5024 | J. Mickens & B. Noble, "Analytical Models for Epidemics in Mobile Networks, University of Michigan" | Mickens | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5025 | J. Mickens & B. Noble, "Modeling Epidemic Spreading in Mobile Environments," University of Michigan | Mickens | | | |
| DX-5039 | Prof. Lee lecture, CS6035_P2_Defense in Depth (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5041 | Prof. Lee lecture, CS6035_P2_Elements of Intrusion Detection (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5081 | Prof. Lee lecture, CS6035_P2_Intrusion Detection Approaches (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5087 | Prof. Lee lecture, CS6035_P2_Knowledge Based Approaches (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5088 | Prof. Lee lecture, CS6035_P2_Lesson Introduction (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5130 | Prof. Lee lecture, CS6035_P2_Android Sandbox vs iOS Sandbox (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5135 | Prof. Lee lecture, CS6035_P2_Code Signing (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5153 | Prof. Lee lecture, CS6035_P2_Lesson Introduction (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5163 | Prof. Lee lecture, CS6035_P2_Restricted App Distribution Model (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5199 | Prof. Lee lecture, CS6035_P3_Georgia Tech Computer and Network Use Policy (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5201 | Prof. Lee lecture, CS6035_P3_Lesson Introduction (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5218 | Prof. Lee lecture, CS6035_P3_Security Planning Controls (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5219 | Prof. Lee lecture, CS6035_P3_Security Planning Security Policy (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5233 | Prof. Lee lecture, CS6262_L2_Introduction (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5234 | Prof. Lee lecture, CS6262_L2_Pharmaleaks (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5238 | Prof. Lee lecture, CS6262_L2_Scamming Ain't Easy (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5244 | Prof. Lee lecture, CS6262_L2_SPAM (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5245 | Prof. Lee lecture, CS6262_L2_Structure of the Underground (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5246 | Prof. Lee lecture, CS6262_L2_Traffic PPI Example (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5248 | Prof. Lee lecture, CS6262_Internet Scanning_Introduction (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5252 | Prof. Lee lecture, CS6262_L8a_CA Risks (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5254 | Prof. Lee lecture, CS6262_L8a_Certification Authentication (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5276 | Prof. Lee lecture, CS6262_L6b_Android Malware (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5283 | Prof. Lee lecture, CS6262_L6b_Forensics Quiz ANS (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5287 | Prof. Lee lecture, CS6262_L6b_Information Leakage Detection (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5293 | Prof. Lee lecture, CS6262_L6b_Mobile Malware Detection (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5294 | Prof. Lee lecture, CS6262_L6b_STAMP Admission System (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5295 | Prof. Lee lecture, CS6262_L6b_Toolchain Attacks Quiz ANS (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5298 | Prof. Lee lecture, CS6262_Mobile Malware Introduction (Apple intends to show the entire video) | Lee | | 402; 403; 802; 6(c) | |
| DX-5299 | Tim Sweeney Tweet on September 24, 2020 | Sweeney | | | |
| DX-5300 | Web page titled "r/fuckepic for Dummies - 2020 Edition," available at https://www.reddit.com/r/fuckepic/comments/ij48bf/rfuckepic_for_dummies_2020_edition/ | Sweeney | | 402; 403; 802; 602 | |
| DX-5301 | 12/7/2018 email regarding "Re: Apple draft re Vietnam - internal review - attorney-client privelege" | Sweeney | | | |
| DX-5302 | 4/16/2020 email regarding "Re: HOT: Fortnite and Travis Update" | Schmid; Fischer | | 802 | |
| DX-5303 | Invitation from Victoria Hutchinson to Tim Sweeney et al re "Invitation: [HOLD] Project Liberty @ Thu May 21, 2020 1pm - 2pm (EDT), dated May 15, 2020" | Sweeney | | | |
| DX-5304 | Apple SDK materials | Federighi; Haun; Schiller; Fischer; Pruden; Grimm; Schmid | | 106; 602 | |
| DX-5305 | Nintendo Switch | Schiller; Fischer; Fefderighi; Cook; Haun; Schmalensee; Hitt; Lafontaine; Rubin; Evans; Sweeney | | 106; 602 | |
| DX-5306 | William Stallings and Lawrie Brown, "Computer Security: Principle and Practice, 4th Edition" | Lee; Mickens | | 802; 602; Copy of book not provided | |
| DX-5307 | 8/6/2020 email regarding "Project Liberty Coalition Weekly" | Sweeney; Weissinger | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5308 | Document titled "App Store Review Guidelines," September 11, 2020, available at https://developer.apple.com/app-store/review/guidelines/ | Schiller, Kosmynka | | | |
| DX-5309 | Wenke Lee, et al., "Broken Fingers: On the Usage of the Fingerprint API in Android" | Lee | | | |
| DX-5310 | Wenke Lee, et al., "From Zygote to Morula: Fortifying Weakened ASLR on Android" | Lee | | | |
| DX-5311 | Wenke Lee, et al., "CHEX: Statically Vetting Android Apps for Component Hijacking Vulnerabilities" | Lee | | | |
| DX-5312 | Wenke Lee, et al., "Understanding the Prevalence and Use of Alternative Plans in Malware with Network Games" | Lee | | | |
| DX-5313 | Wenke Lee, et al., "BLADE: An Attack-Agnostic Approach for Preventing Drive-By Malware Infections" | Lee | | | |
| DX-5314 | Wenke Lee, et al. "ARROW: Generating Signatures to Detect Drive-By Downloads" | Lee | | | |
| DX-5315 | Email chain between Mark Bozon and Matt Fischer containing a complete copy of a 2008 WSJ interview with Steve Jobs, reprinted on July 25, 2018 | Malackowski; Fischer | | | |
| DX-5316 | November 18, 2020 Tim Sweeney Tweets | Sweeney | | 802; 602; Illegible | |
| DX-5317 | Epic Games, "The Fortnite Mega Drop - Permanent Discounts Up To 20%," September 10, 2020 | Sweeney, Allison | | Illegible | |
| DX-5318 | Intelligent Economist, "Microtransactions in Video Game," November 19, 2017 | Hitt; Schmalensee; Rubinfeld; LaFontaine | | 802; 602 | |
| DX-5319 | Apple Inc., "Condensed Consolidated Statements of Operations (Unaudited)" | Cook; Schiller | | | |
| DX-5320 | Valve Corporation, "Net Steam Sales, Partner Revenue Share Payments and Net to Value" | Hitt | | 602 | |
| DX-5321 | Technical document titled "Steam Cross Play" | Hitt | | 802; 602 | |
| DX-5322 | Presentation re "Steam Rev Share- Group Update" | Hitt | | 802; 602 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5323 | Spreadsheet re console game sales across platforms | Hitt; Nintendo custodian | | 602 | |
| DX-5324 | Presentation titled in part "Android in China" | Hitt; Google custodian | | 802; 602 | |
| DX-5325 | Presentation titled in part "Google Play," dated March 2020 | Hitt; Google custodian | | 802; 602 | |
| DX-5326 | Presentation titled "Let's Talk About Our Business Model…" | Hitt; Google custodian | | 802; 602 | |
| DX-5327 | Search Ads Weekly Business Review | Hitt, Cragg, Schiller | | | |
| DX-5328 | K. Partleton, "Honor of Kings Reigns Supreme as the Top Earning Mobile Game in September," PocketGamer.biz, Oct. 20, 2020, available at https://www.pocketgamer.biz/asia/news/74803/honor-of-kings-reigns-supreme-as-the-top-earning-mobile-game-in-september/ | Hitt | | 802; 602 | |
| DX-5329 | Sensor Tower, "Lineage Franchise Crosses $4 Billion in Gross Revenue on Mobile," Oct. 18, 2019 | Hitt | | 802; 602 | |
| DX-5330 | D. Takahashi, "Niko Partners: China is Finally Embracing Consoles," VentureBeat, June 9, 2020, available at https://venturebeat.com/2020/06/09/niko-partners-chinas-console-and-tv-game-market-to-hit-2-15-billion-by-2024/ | Hitt | | 802; 602; Illegible | |
| DX-5331 | NBC News, "Sims 3 Sells 1.4 Million Copies in First Week," June 9, 2009, available at https://www.nbcnews.com/id/wbna31194133 | Hitt | | 802; 602 | |
| DX-5332 | P. Byers and J. Heath, "The Start and End Date for all Fortnite Seasons," Dot Esports, Mar. 16, 2021, available at https://dotesports.com/fortnite/news/start-end-dates-for-all-fortnite-seasons | Hitt | | 802; 602 | |
| DX-5333 | Valve – "Steam Distribution Agreement – Online Version" | Hitt | | | |
| DX-5334 | R. Valentine, "Fate/Grand Order just passed $4 billion in revenue," GamesIndustry.biz, January 21, 2020 | Hitt | | 802; 602 | |
| DX-5335 | Hitt Rebuttal Report - Appendix F - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006 | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5336 | S. O'Dea, "Apple iPhone smartphone users in the United States 2012-2021," Statistica, February 27, 2020 | Schiller; Fischer; Cook; Schmalensee; Hitt; Evans; Sweeney; Lafontaine | | 802; 602 | |
| DX-5337 | David B. Yoffie and Renee Kim, "Apple Inc. in 2010," Harvard Business School, July 7, 2014 | Hitt | | 802; 602 | |
| DX-5338 | Apple transactional data produced via hard drive (not required to be exchanged between the parties pursuant to the Stipulation and [Proposed] Order Regarding Pretrial Schedule) | Hitt | | 602; Untimely Identified | |
| DX-5339 | Epic transactional data (not required to be exchanged between the parties pursuant to the Stipulation and [Proposed] Order Regarding Pretrial Schedule) | Hitt | | 602; Untimely Identified | |
| DX-5340 | Epic transactional data (not required to be exchanged between the parties pursuant to the Stipulation and [Proposed] Order Regarding Pretrial Schedule) | Hitt | | 602; Untimely Identified | |
| DX-5341 | Transactional data produced via hard drive (not required to be exchanged between the parties pursuant to the Stipulation and [Proposed] Order Regarding Pretrial Schedule) | Hitt | | 602; Untimely Identified | |
| DX-5342 | Transactional data produced via hard drive (not required to be exchanged between the parties pursuant to the Stipulation and [Proposed] Order Regarding Pretrial Schedule) | Hitt | | 602; Untimely Identified | |
| DX-5343 | Player Detail History (71a912d1c584440095c560666bbe1a67_000099), data set produced in backup materials of Dr. David S. Evans | Hitt | | 602; Untimely Identified | |
| DX-5344 | Player Detail History (Revenue Errata), produced in backup materials of Dr. David S. Evans | Hitt | | 602; Untimely Identified | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5345 | Purchase Data (PurchaseTimeStampUpdate5), data set produced in backup materials of Dr. David S. Evans | Hitt | | 602; Untimely Identified | |
| DX-5346 | U.S. Patent 2007/0265969 A1 | Gray | | Untimely Identified | |
| DX-5347 | U.S. Patent 2019/0102779 A1 | Gray | | Untimely Identified | |
| DX-5348 | U.S. Patent 2019/0147430 A1 | Gray | | Untimely Identified | |
| DX-5349 | U.S. Patent 2019/0392441 A1 | Gray | | Untimely Identified | |
| DX-5350 | WIPO Patent 2019/067585 A1 | Gray | | Untimely Identified | |
| DX-5351 | Epic Games Store Storefront, available at https://www.epicgames.com/store/en-US/ | Sweeney | | 602; Untimely Identified | |
| DX-5352 | Epic Games Store Frequently Asked Questions available at, epicgames.com/site/en-US/epic-games-store-faq | Sweeney | | 602; Untimely Identified | |
| DX-5353 | Brian Crecente, The four lives of Epic Games, Polygon, available at https://www.polygon.com/a/epic-4-0/the-four-lives-of-epic-games | Sweeney | | 802; 602; Untimely Identified | |
| DX-5354 | Upgrade and switch to Pixel from Android or iOS - Google Store, https://store.google.com/us/magazine/switch | Athey, Hitt | | 802; 602; Untimely Identified | |
| DX-5355 | How to switch from iPhone to Android, https://www.techradar.com/how-to/how-to-switch-from-iphone-to-android | Athey, Hitt | | 802; 602; Untimely Identified | |
| DX-5356 | Switch to Android - Android, https://www.android.com/switch/ | Athey, Hitt | | 802; 602; Untimely Identified | |
| DX-5357 | Transfer data from an iPhone to a Pixel, https://support.google.com/pixelphone/answer/7129740?hl=en | Athey, Hitt | | 802; 602; Untimely Identified | |
| DX-5358 | Top 6 iPhone to Android Data Transfer Apps to Transfer Data Wirelessly, https://mobiletrans.wondershare.com/iphone-transfer/iphone-to-android-transfer-app.html | Athey, Hitt | | 802; 602; Untimely Identified | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5359 | Samsung, Steps to a Smarter iPhone Switch, https://www.samsung.com/us/support/switch-to-galaxy/iphone/ | Hitt | | 802; 602; Untimely Identified | |
| DX-5360 | Motorola, "Using Migrate for your iPhone," https://web.archive.org/web/20201205084719/https://support.motorola.com/us/en/solution/ms96362 | Hitt | | 802; 602; Untimely Identified | |
| DX-5361 | Google Store, "You made the switch. Now let's get you going," https://store.google.com/us/magazine/switch | Hitt | | 802; 602; Untimely Identified | |
| DX-5362 | LG, How to Transfer Data to your New LG Phone with LG Mobile Switch, https://www.lg.com/us/support/help-library/how-to-transfer-data-to-your-new-lg-phone-with-lg-mobileswitch-CT10000025-20150709439936 | Hitt | | 802; 602; Untimely Identified | |
| DX-5363 | Microsoft Strategy Presentation, "Xbox LIVE Marketplace – Future Strategy," Interactive Entertainment Business | Hitt | | 802; 602; Untimely Identified | |
| DX-5364 | Microsoft Strategy Presentation, "Xbox LIVE Games Marketplace – Guiding Principles, Mission and Vision," June 2011 Interactive Entertainment Business | Hitt | | 802; 602; Untimely Identified | |
| DX-5365 | Email from DJ Powers to Steam SWAT Release, "Epic Games Store – Talking points from recent trip" | Hitt | | 802; 602; Untimely Identified | |
| DX-5366 | DoubleDown Interactive, "DoubleDown Casino," available at https://www.doubledowninteractive.com/double-down/ | Hitt | | 802; 602; Untimely Identified | |
| DX-5367 | "Benefits of connecting through Facebook," available at https://doubledowncasino1.zendesk.com/hc/en-us/articles/201395160-Benefits-of-connecting-through-Facebook-in-DoubleDown-Casino | Hitt | | 802; 602; Untimely Identified | |
| DX-5368 | DoubleDown Casino, "How to buy chips in DoubleDown Casino," available at https://doubledowncasino1.zendesk.com/hc/en-us/articles/204594014-How-to-buy-chips-in-DoubleDown-Casino | Hitt | | 802; 602; Untimely Identified | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5369 | Big Fish Casino, "Online Casino Games," available at https://www.bigfishgames.com/us/en/game/big-fish-casino.html | Hitt | | 802; 602; Untimely Identified | |
| DX-5370 | Big Fish Casino, "How do I play on multiple devices?" available at https://bigfishcasino.zendesk.com/hc/en-us/articles/229511407-How-do-I-play-on-multiple-devices | Hitt | | 802; 602; Untimely Identified | |
| DX-5371 | Big Fish Casino, "How do I get Gold?" available at https://www.bigfishgames.com/game/big-fish-casino/ help/articles/229318107-How-do-I-get-Gold-/ | Hitt | | 802; 602; Untimely Identified | |
| DX-5372 | Jackpot Party Casino, "Connect to Facebook," available at https://jackpotpartycasino.zendesk.com/hc/en-us/articles/360040617734-Connect-to-Facebook | Hitt | | 802; 602; Untimely Identified | |
| DX-5373 | Jackpot Party Casino, "Buying Coins," available at https://jackpotpartycasino.zendesk.com/hc/en-us/articles/360002546353-Buying-Coins | Hitt | | 802; 602; Untimely Identified | |
| DX-5374 | Jackpot Party Casino, "Supported Browsers," available at https://jackpotpartycasino.zendesk.com/hc/en-us/articles/360041413614-Supported-Browsers | Hitt | | 802; 602; Untimely Identified | |
| DX-5375 | Apple, "Jackpot Party - Casino Slots on the App Store," available at https://apps.apple.com/us/app/jackpot-party-casino-slots/id575980917 | Hitt | | 802; 602; Untimely Identified | |
| DX-5376 | Google Play, "Jackpot Party Casino Games: Spin FREE Casino Slots - Apps on Google Play," available at https://play.google.com/store/apps/details?id=com.williamsinteractive.jackpotparty&hl=en_US&gl=US | Hitt | | 802; 602; Untimely Identified | |
| DX-5377 | Google, "Ecosystem Intelligence Program," January 2018 | Hitt | | 802; 602; Untimely Identified | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5378 | Appfigures, "Number of available gaming apps at Google Play from 1st quarter 2015 to 3rd quarter 2020," available at https://www.statista.com/statistics/780229/number-of-available-gaming-apps-in-the-google-play-store-quarter/ | Hitt | | 802; 602; Untimely Identified | |
| DX-5379 | Phil Muncaster, "Samsung announces app store launch date," CRN, available at https://www.crn.com.au/news/samsung-announces-app-store-launch-date-154517 | Hitt | | 802; 602; Untimely Identified | |
| DX-5380 | Jared Peters, "Samsung App store officially changes name to Galaxy Apps," TalkAndroid, available at https://www.talkandroid.com/213068-samsung-app-store-officially-changes-name-to-galaxyapps/ | Hitt | | 802; 602; Untimely Identified | |
| DX-5381 | Williams Pelegrin, "Galaxy Apps is being renamed to Galaxy Store ahead of S10 unveiling," Android Authority, available at https://www.androidauthority.com/samsung-galaxy-apps-renamed-galaxy-store-956075/ | Hitt | | 802; 602; Untimely Identified | |
| DX-5382 | Kris Holt, "Samsung redesigns its Galaxy Store to focus on games," Engadget, available at https://www.engadget.com/samsung-galaxy-store-redesign-games-165511215.html | Hitt | | 802; 602; Untimely Identified | |
| DX-5383 | Chris Kohler, "Nintendo 3DS eShop Packs Solid Features, Skimpy Lineup," Wired, available at https://www.wired.com/2011/06/nintendo-3ds-eshop-launch/ | Hitt | | 802; 602; Untimely Identified | |
| DX-5384 | Nintendo, "Game Store," available at https://www.nintendo.com/games/gameguide | Hitt | | 802; 602; Untimely Identified | |
| DX-5385 | Dylan Tweney, "Amazon Launches Its Own Android App Store," Wired, available at https://www.wired.com/2011/03/amazon-android-app-store-2/ | Hitt | | 802; 602; Untimely Identified | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5386 | Appfigures, "Number of available gaming apps in the Amazon Appstore from 1st quarter 2015 to 3rd quarter 2020," available at https://www.statista.com/statistics/780245/number-of-available-gaming-apps-in-the-amazon-appstore-quarter/ | Hitt | | 802; 602; Untimely Identified | |
| DX-5387 | Electronic Arts, "EA Launches Origin," available at https://www.ea.com/en-au/news/ea-launches-origin | Hitt | | 802; 602; Untimely Identified | |
| DX-5388 | Dan Pearson, "EA adding third party games to Origin," GamesIndustry.biz, available at https://www.gamesindustry.biz/articles/2011-10-28-ea-adding-third-party-games-to-origin | Hitt | | 802; 602; Untimely Identified | |
| DX-5389 | PlayStation, "PlayStation Now on PC," available at https://www.playstation.com/en-us/ps-now/ps-now-on-pc/ | Hitt | | 802; 602; Untimely Identified | |
| DX-5390 | Jay Peters, "How Amazon's Luna cloud gaming service compares to Stadia, xCloud, and GeForce Now," The Verge, available at https://www.theverge.com/2020/9/25/21454917/amazon-luna-cloudgaming-comparison-google-stadia-microsoft-xcloud-game-pass-geforce-now | Hitt | | 802; 602; Untimely Identified | |
| DX-5391 | Gabe Gurwin, "Cloud gaming vs. console gaming: The pros and cons of each," Digital Trends, available at https://www.digitaltrends.com/gaming/cloud-gaming-vs-console-gaming/ | Hitt | | 802; 602; Untimely Identified | |
| DX-5392 | Will Greenwald, "The Best Game Streaming Services for 2021," PC Mag, available at https://www.pcmag.com/picks/the-best-game-streaming-services | Hitt | | 802; 602; Untimely Identified | |
| DX-5393 | Kyle Bradshaw, "Epic Games' Tim Sweeney explains why Fortnite isn't on Stadia 'yet,'" 9to5Google, available at https://9to5google.com/2020/07/28/no-fortnite-for-stadia-yet/ | Hitt | | 802; 602; Untimely Identified | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5394 | Phil Eisler, "GeForce NOW Streaming Comes to iOS Safari," NVIDIA, available at https://blogs.nvidia.com/blog/2020/11/19/geforce-now-on-ios-safari/ | Hitt | | 802; 602; Untimely Identified | |
| DX-5395 | Tom Warren, "Xbox Game Pass Subscribers Hit 18 Million," The Verge, available at https://www.theverge.com/2021/1/26/22250795/xbox-game-pass-subscribers-growth-microsoft | Hitt | | 802; 602; Untimely Identified | |
| DX-5396 | Laurent Giret, "Xbox Head Phil Spencer Wants to Make Cloud Gaming (Project xCloud) Games Available for Purchase Without a Subscription," OnMSFT, available at https://www.onmsft.com/news/xbox-head-phil-spencer-wants-to-make-project-xcloud-games-available-for-purchase-without-a-subscription | Hitt | | 802; 602; Untimely Identified | |
| DX-5397 | Russ Frushtick, "The Backbone iOS Controller Recreates the Switch Experience for Playstation and Xbox," Polygon, available at https://www.polygon.com/reviews/2021/3/4/22312193/backbone-one-controller-review-ios-iphone-remote-play-review-impressions-hands-on | Hitt | | 802; 602; Untimely Identified | |
| DX-5398 | Tom Warren, "Microsoft Starts Testing Edge Chromium Browser on Xbox," The Verge, available at https://www.theverge.com/2021/3/7/22318050/microsoft-edge-xbox-chromium-browser-testing | Hitt | | 802; 602; Untimely Identified | |
| DX-5399 | Jennifer Still, "How to Buy Movies on YouTube on a Web Browser or Mobile Device, and Access Your Library," Business Insider, available at https://www.businessinsider.com/how-to-buy-movies-on-youtube | Hitt | | 802; 602; Untimely Identified | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5400 | Sarah Perez, "In a Significant Change, Apple Customers Can Now Buy or Rent Titles Directly in the Prime Video App," TechCrunch, available at https://techcrunch.com/2020/04/01/in-a-significant-change-apple-customers-can-now-buy-or-rent-titles-directly-in-the-prime-video-app | Hitt | | 802; 602; Untimely Identified | |
| DX-5401 | Eder Callejas, "Fortnite V-Bucks Gift Cards Now Available at Major Retailers in the USA," TechPope, available at https://techpope.com/technology/fortnite-v-bucks-gift-cards-now-available-at-major-retailers-in-the-usa/ | Hitt | | 802; 602; Untimely Identified | |
| DX-5402 | Microsoft, "Microsoft Outlook" | Hitt | | 802; 602; Untimely Identified | |
| DX-5403 | 4/8/2018 email regarding "Re: [CHINESE CHARACTERS] Fortnite(Internet mail) " | Sweeney | | 802; Untimely Identified | |
| DX-5404 | 9/8/2018 email regarding "Re: Cooperation between HUAWEI Mate 20 and Fortnite" | Sweeney | | 802; Untimely Identified | |
| DX-5405 | 4/4/2018 email regarding "Re: Tencent next steps" | Sweeney | | 802; Untimely Identified | |
| DX-5406 | 7/11/2018 email regarding "Re: Unreal Engine Marketplace announcement possibility" | Sweeney | | 802; Untimely Identified | |
| DX-5407 | 8/13/2020 email regarding "Quote for WSJ " | Sweeney | | Untimely Identified | |
| DX-5408 | Store Product Level Data | App Annie custodian, Hitt | | | |
| DX-5409 | Product ID Data | App Annie custodian, Hitt | | | |
| DX-5410 | Category ID Data | App Annie custodian, Hitt | | | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5411 | Unified Category ID Data | App Annie custodian, Hitt | | | |
| DX-5412 | Apple Metal_AND_Framework Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5413 | Apple Master Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5414 | Apple AirPrint Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5415 | Apple ApplePay Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5416 | Apple AVFoundation Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5417 | Apple BusinessChat Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5418 | Apple CarPlay Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5419 | Apple CoreML Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5420 | Apple FaceID Patent Search - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5421 | Apple Framebuffer_Security Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5422 | Apple HomeKit Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5423 | Apple iAd Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5424 | Apple InAppPurchase Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5425 | Apple MessageExtension Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5426 | Apple PushNotification Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5427 | Apple SDK Patent Search - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5428 | Apple SubscriptionService Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5429 | Apple TouchID Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5430 | Apple AirPlay Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5431 | Apple Architecture Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5432 | Apple ARKit Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5433 | Apple AudioToolbox Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5434 | Apple CloudKit Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5435 | Apple CoreMedia Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5436 | Apple CoreMotion Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5437 | Apple HealthKit Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5438 | Apple MultipeerConnectivity Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5439 | Apple PassKit Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5440 | Apple UserNotification Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5441 | Apple CloudKIt_HomeKit_UIKit_WebKit Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5442 | Apple GameKit Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5443 | Apple QuartzCore Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5444 | Apple SignInWithApple Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5445 | Apple CoreAudio_CoreGraphic_CoreVideo_InAppPurchases Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5446 | Apple API Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5447 | Apple AppStore Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5448 | Apple Authentication Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5449 | Apple Authorize Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
Apple Inc.'s Trial Exhibit List

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5450 | Apple CoreAudio_CoreGraphic_CoreVideo Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5451 | Apple Foundation Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5452 | Apple GameController Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5453 | Apple iOS Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5454 | Apple iOS_MultiTouch Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5455 | Apple NetworkExtensions Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5456 | Apple Quartz Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5457 | Apple UIKit Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5458 | Apple WebKit Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5459 | Apple Widget Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5460 | Apple Xcode Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5461 | Epic US Patents - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402; 802; 901; 1006 | |
| DX-5462 | Live Apple Trademarks - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402 | |
| DX-5463 | Total Apple Trademarks - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402 | |
| DX-5464 | Total Epic Games Inc Copyrights - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402 | |
| DX-5465 | Total Epic Games Inc Trademarks - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402 | |
| DX-5466 | Total Live Epic Games Inc Trademarks - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 402 | |
| DX-5467 | App Review Metrics - Federal Rule of Evidence 1006 Exhibit | Kosmynka | | 602; 1006; 26(a)(2) (outside scope of expert report) | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5468 | Average FY19 Commission Rate - Cragg and Evans - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006; 26(a)(2) (outside scope of expert report) | |
| DX-5469 | Average FY19 Commission Rate - Evans - Federal Rule of Evidence 1006 Exhibit | Hitt | | 802; 1006; 26(a)(2) (outside scope of expert report) | |
| DX-5470 | Roblox Average MAU Share - Federal Rule of Evidence 1006 Exhibit | Hitt | | 26(a)(2) (outside scope of expert report) | |
| DX-5471 | Malackowski Rebuttal Report - Schedule 1.0 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | No Objection | |
| DX-5472 | Malackowski Rebuttal Report - Schedule 1.1 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | No Objection | |
| DX-5473 | Malackowski Rebuttal Report - Schedule 1.2 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | No Objection | |
| DX-5474 | Malackowski Rebuttal Report - Schedule 1.3 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | No Objection | |
| DX-5475 | Malackowski Rebuttal Report - Schedule 1.4 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | No Objection | |
| DX-5476 | Malackowski Rebuttal Report - Schedule 2.0 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | No Objection | |
| DX-5477 | Malackowski Rebuttal Report - Schedule 2.1 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | No Objection | |
| DX-5478 | Malackowski Rebuttal Report - Schedule 3.0 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | No Objection | |
| DX-5479 | Malackowski Rebuttal Report - Schedule 3.1 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | No Objection | |
| DX-5480 | Malackowski Rebuttal Report - Schedule 3.3 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 802 | |
| DX-5481 | Malackowski Rebuttal Report - Schedule 4.0 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | No Objection | |
| DX-5482 | Malackowski Rebuttal Report - Schedule 4.0.1 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | No Objection | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5483 | Malackowski Rebuttal Report - Schedule 4.1 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | No Objection | |
| DX-5484 | Malackowski Rebuttal Report - Schedule 4.2 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | No Objection | |
| DX-5485 | Malackowski Rebuttal Report - Schedule 4.3 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | No Objection | |
| DX-5486 | Malackowski Rebuttal Report - Schedule 5.0 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | 802 | |
| DX-5487 | Malackowski Rebuttal Report - Schedule 6.0 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | No Objection | |
| DX-5488 | Malackowski Rebuttal Report - Schedule 7.0 - Federal Rule of Evidence 1006 Exhibit | Malackowski | | No Objection | |
| DX-5489 | 12/72020 email regarding "Re: My Turn: How We Built a Successful iPhone App\|Newsweek My Turn\|Newsweek.complaint" | Lee | | 802; 602; Untimely Identified | |
| DX-5490 | Document titled "Apple Developer Program License Agreement" | Lee | | 602; Untimely Identified | |
| DX-5491 | 8/31/2020 email regarding "Re: What a security on macOS? [Notarization not spotting cracked submissions]" | Lee; Federighi | | 802; 602; Untimely Identified | |
| DX-5492 | Document titled "Apple Platform Security," dated Fall 2020 | Lee | | 802; 602; Untimely Identified | |
| DX-5493 | 4/4/2019 email regarding "Re: Epic Games – February 2019 Business Report(Internet mail)" | Sweeney | | Untimely Identified | |
| DX-5494 | 1/14/2019 email regarding "Fortnite deck from Epic" | Fischer | | 802; Untimely Identified | |
| DX-5495 | Presentation titled "Fortnite: Apple Go Big" | Fischer | | Untimely Identified | |
| DX-5496 | 5/9/2020 email regarding "Re: Tearsheet for Epic" | Fischer | | 802; Untimely Identified | |
| DX-5497 | Document titled "Apple/Epic Sync - May 8, 2020" | Fischer | | 802; Untimely Identified | |
| DX-5498 | Email from Samuel Stuckey to Shelley Gould re: Epic Lawsuit against Apple and Apple's policy hurting SMBs | Gould | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)

**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5499 | Get Intstant Risk Alerts to your phone! - SmartStops now offers Instant Text Alerts to ANY mobile phone https://invest.smartstops.net/how-it-works/mobile-app/ | Gould | | | |
| DX-5500 | Email from Apple to Shelley Gould re: Business Payments - In-App Purchase | Gould | | | |
| DX-5501 | Email from Shelley Gould to Tim Cook re: Apple IOS store policy for app launch - Illegal for SaaS business | Gould | | | |
| DX-5502 | Smartstops.net Organizational Chart | Gould | | | |
| DX-5503 | Yoga Buddhi Terms and Conditions | Simon | | | |
| DX-5504 | Email from Steve Ruddell to Benjamin Simon re: Form Submission from Steve Ruddell (Refund) | Simon | | | |
| DX-5505 | Screenshot of Free trial access to Down Dog apps | Simon | | | |
| DX-5506 | Financial Data Chart | Simon | | | |
| DX-5507 | Email from Benjamin Simon to Sarah Maxwell re: Coalition for App Fairness & Washington Post Story | Simon | | | |
| DX-5508 | Email from Benjamin Simon to Reed Albergotti | Simon | | | |
| DX-5509 | Sebastian Anthony, "Valve open-sources its DirectX to OpenGL translation software: Here come the SteamOS and Linux games?" March 11, 2014, https://www .extremetech.com/gaming/178276-valve-open-sources-its-directx-to-opengl-translation-software-here-come-the-steamos-and-linux-games | Athey, Hitt | | | |
| DX-5510 | Jason Evangelho, "From 0 to 6,000: celebrating one year of Proton, Valve's brilliant Linux Gaming Solution," Forbes, August 22, 2019, https://www .forbes.com/sites/jasonevangelho/2019/08/22/from-0-to-6000-celebrating-one-year-of-valves-genius-linux-gaming-solution/?sh=66eb17fc1eaa | Athey, Hitt | | | |

**Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)**
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5511 | WSJ Op-Ed, What's Yours is Mine | Evans | | | |
| DX-5512 | Defining Antitrust Markets | Evans | | | |
| DX-5513 | Why Winner Takes All Thinking Doesn't Apply | Evans | | | |
| DX-5514 | The Antitrust Economics of Free | Evans | | | |
| DX-5515 | Multisided Platforms, Dynamic Competition and the Assessment of Market Power | Evans | | | |
| DX-5516 | The Antitrust Economics of Multi-Sided Platform Markets | Evans | | | |
| DX-5517 | Excessive Prices: Using Economics to Define Administrable Legal Rules | Evans | | | |
| DX-5518 | Slide deck re "Microsoft Policies & App Store Priniciples, January 2021" | Wright | | | |
| DX-5519 | Slide deck re "Project xCloud - User experience for game streaming on iOS" | Wright | | | |
| DX-5520 | Forbes article: "At $500, Microsoft Says the Xbox One Will Break Even Or Make a Profit" | Wright | | | |
| DX-5521 | Slide deck re "Gaming Content & Platform Partnerships Deep Dive" | Wright | | | |
| DX-5522 | GGPD Portfolio Team Executive Portfolio Update | Wright | | | |
| DX-5523 | Slide deck re "CY2019 Game Industry Profit" | Wright | | | |
| DX-5524 | Invisible Engines: How Software Platforms Drive Innovation and Transform Industries | Evans; Schmalensee | | | |
| DX-5525 | Apple Arcade Worldwide Pricing | Gray, Hitt | | | |
| DX-5526 | "Google Will Reduce Play Store Cut to 15 percent for a developer's first $1m in annual revenue" The Verge, Mar. 16, 2021 | Hitt | | | |
| DX-5527 | "Report: Steam's 30% Cut is Actually Industry Standard," IGN, Jan. 13, 2020 | Schmalensee | | | |
| DX-5528 | Alibaba Transaction Services Agreement | Schmalensee | | | |
| DX-5529 | Ebay – Managed Payments | Schmalensee | | | |
| DX-5530 | Etsy – Payments Policy | Schmalensee | | | |

Epic Games, Inc. v. Apple Inc. -- Case No. 4:20-cv-05640-YGR-TSH (N.D. Cal.)
**Apple Inc.'s Trial Exhibit List**

| Exhibit No. | Description | Sponsoring Witness | ID Only | Epic Objection | Date Admitted |
|---|---|---|---|---|---|
| DX-5531 | Form 10k, Mercado Libre, Inc., Feb. 14, 2020 | Schmalensee | | | |
| DX-5532 | Microsoft Corporation, SEC Form 10-K for period ended June 30, 2020, filed on July 30, 2020 | Hitt | | | |
| DX-5533 | Newsroom, "Gartner Says Worldwide Smartphone Sales Declined 5% in Fourth Quarter of 2020" | Schmalensee | | | |
| DX-5534 | Steamworks Documentation, "Microtransactions (In-Game Purchases) | Schmalensee | | | |
| DX-5535 | Feb 4, 2020 email with subject "Analytics Insights Weekly – 2/4/20" | Sweeney | | | |