VOLUME 1

Pages 1 - 214

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

**Before The Honorable YVONNE GONZALEZ ROGERS, Judge**

```
EPIC GAMES, INC.,              )
                               )
          Plaintiff,           )    NO. C-20-5640 YGR
                               )
    vs.                        )    Monday, May 3, 2021
                               )
APPLE, INC.,                   )    Oakland, California
                               )
          Defendant.           )    BENCH TRIAL
_____)
APPLE, INC.,                   )
                               )
          Counterclaimant,     )
    vs.                        )
                               )
EPIC GAMES, Inc.,              )
                               )
          Counter-Defendant.   )
_____)
```

REPORTER'S TRANSCRIPT OF PROCEEDINGS

APPEARANCES:

For Plaintiff:          CRAVATH, SWAINE & MOORE, LLP
                        825 Eighth Avenue
                        New York, New York 10019
                    **BY:  KATHERINE B. FORREST, ESQUIRE**
                        **GARY A. BORNSTEIN, ESQUIRE**
                        **YONATAN EVEN, ESQUIRE**

                        (Appearances continued.)

Reported By:            Diane E. Skillman, CSR 4909, RPR, FCRR
                        Official Court Reporter

```
            TRANSCRIPT PRODUCED BY COMPUTER-AIDED TRANSCRIPTION


For Plaintiff:              CRAVATH, SWAINE & MOORE, LLP
                            825 Eighth Avenue
                            New York, New York 10019
                      BY:   LAUREN A. MOSKOWITZ, ESQUIRE
                            JUSTIN C. CLARKE, ESQUIRE
                            M. BRENT BYARS, ESQUIRE



For Defendant:              GIBSON, DUNN & CRUTCHER
                            333 South Grand Avenue
                            Los Angeles, California 90071
                      BY:   RICHARD J. DOREN, ESQUIRE
                            DAN SWANSON, ESQUIRE
                            CYNTHIA RICHMAN, ESQUIRE


                            GIBSON, DUNN & CRUTCHER, LLP
                            2001 Ross Avenue, Suite 1100
                            Dallas, Texas 75201
                      BY:   VERONICA S. MOYE, ESQUIRE

                            PAUL WEISS RIFKIND
                            WHARTON & GARRISON LLP
                            2001 K STREET, NW
                            Washington, DC 20006
                      BY:   KAREN DUNN, ESQUIRE
                            JESSICA E. PHILLIPS, ESQUIRE
```

3

```
 1                    I N D E X

 2                                   PAGE        VOL.

 3    Opening Statement by Ms. Forrest      11          1

 4    Opening Statement by Ms. Dunn         49          1

 5    PLAINTIFF'S WITNESS:

 6    Sweeney, Timothy

 7    Direct Examination by Ms. Forrest     87          1

 8    Cross-examination by Mr. Doren       159

 9

10    Plaintiff's Exhibits:               EVD.         VOL.

11        2455                            115          1

12        2456                            115          1

13        2463                            115          1

14        2776                            142          1

15        2777                            142          1

16        2778                            142          1

17    Defendant's Exhibits:

18        3620 (sealed)                   213          1

19        4457 (sealed)                   206          1

20        4477                            151          1

21        5535                            194          1

22

23

24

25
```

**DIANE E. SKILLMAN, OFFICIAL COURT REPORTER, USDC**

```
         1   MONDAY, MAY 3, 2020                        8:44 a.m.

         2                  P R O C E E D I N G S

08:44:14 3              THE COURT:  Good morning, everyone.

08:44:16 4              THE CLERK:  You may be seated.

08:44:17 5              THE COURT:  You sound better than my jurors when I

08:44:20 6   call jurors in.  In fact, I usually have a little joke that I

08:44:24 7   use with them because they are all so unanimated having to be

08:44:29 8   here at 7:00 o'clock in the morning.

08:44:32 9       Let's go ahead and call your case.  We'll get started.

08:44:35 10  Apologies to everyone for the delay.  But I think we've got

08:44:39 11  the phone lines figured out so this will not be a problem in

08:44:43 12  the future.

08:44:44 13      Ms. Stone, the case.

08:44:46 14             THE CLERK:  All right.  Calling Civil Action 20-5640

08:44:52 15  Epic Games versus Apple Inc.

08:44:54 16      Counsel, please state your appearances.

08:44:57 17             MS. FORREST:  Good morning, Your Honor.  Katherine

08:44:58 18  Forrest for Epic Games.

08:45:01 19             THE COURT:  Good morning.

08:45:01 20             MR. BORNSTEIN:  Good morning.  Gary Bornstein, also

08:45:03 21  for Epic Games.

08:45:04 22             THE COURT:  Good morning.

08:45:05 23             MR. EVEN:  Good morning.  Yonatan Even, also for Epic

08:45:08 24  Games.

08:45:08 25             THE COURT:  Good morning.
```

| | | |
|---|---|---|
| 08:45:09 | 1 | **MS. MOSKOWITZ:**  Good morning, Your Honor.  Lauren |
| 08:45:10 | 2 | Moskowitz for Epic Games. |
| 08:45:11 | 3 | **THE COURT:**  Good morning. |
| 08:45:12 | 4 | **MS. FORREST:**  And, your Honor, I would like to |
| 08:45:14 | 5 | introduce you to our client, Tim Sweeney. |
| 08:45:17 | 6 | **THE COURT:**  Good morning. |
| 08:45:17 | 7 | And then I understand it is a small group of people we |
| 08:45:20 | 8 | have here, so why don't you introduce your staff as well so I |
| 08:45:24 | 9 | know who they are. |
| 08:45:26 | 10 | **MS. FORREST:**  Certainly.  Your Honor, we have our hot |
| 08:45:28 | 11 | seat operator, Jason Rudd. |
| 08:45:32 | 12 | **THE COURT:**  Jason R-U-D-D? |
| 08:45:34 | 13 | **MR. RUDD:**  Yes. |
| 08:45:34 | 14 | **THE COURT:**  Good morning, sir. |
| 08:45:34 | 15 | **MS. FORREST:**  And he is the only other additional |
| 08:45:36 | 16 | person from our team, Your Honor. |
| 08:45:38 | 17 | **THE COURT:**  Okay. |
| 08:45:38 | 18 | **MR. DOREN:**  Good morning, Your Honor.  Richard Doren |
| 08:45:41 | 19 | on behalf of Apple.  Joining me here today is Rachel Brass |
| 08:45:46 | 20 | from Gibson, Dunn & Crutcher; Karen Dunn from Paul Weiss. |
| 08:45:50 | 21 | I would like to represent our corporate representative, |
| 08:45:50 | 22 | Mr. Philip Schiller, and the Apple's general counsel Ms. Kate |
| 08:45:56 | 23 | Adams. |
| 08:45:58 | 24 | **THE COURT:**  Okay.  Good morning. |
| 08:45:58 | 25 | **MR. DOREN:**  And joining in this morning our hot seat |

```
08:45:59   1    operator is Mr. Matt Spalding.
08:46:00   2        And, Your Honor, we just have -- we have two other people
08:46:03   3    in the courtroom until we are sure there are no housekeeping
08:46:07   4    matters, and then we will be down to our six immediately.
08:46:10   5              THE COURT:  And who are those?
08:46:12   6              MR. DOREN:  Ms. Betty Yang.
08:46:14   7              THE COURT:  Good morning.
08:46:14   8              MR. DOREN:  And Jessica Phillips from Paul Weiss.
08:46:20   9              THE COURT:  Okay.  Good morning.
08:46:22  10        And then I think we have a couple more people here in the
08:46:28  11    courtroom.  From the media, I think we have someone from *The*
08:46:33  12    *New York Times*, is it?
08:46:35  13              MS. GRIFFITH:  Yes.  Hi.
08:46:37  14              THE COURT:  Okay.  Good morning.
08:46:38  15        And then there is one other person.
08:46:45  16        And then we have Vicki Behringer, good to you see again.
08:46:54  17              MS. BEHRINGER:  Good to see you.
08:46:56  18              THE COURT:  And one of the attorneys from the
08:46:58  19    plaintiff's class?
08:46:58  20              MR. RODRIGUEZ:  That's correct, Your Honor.  Alberto
08:46:59  21    Rodriguez.
08:47:02  22              THE COURT:  Okay.  Good morning.
08:47:03  23        Well, it's really wonderful to see everybody live.  I know
08:47:08  24    this has been quite the adventure, not only of the year but
08:47:13  25    this case.
```

08:47:13   1          I do want to just start by complimenting all of you for

08:47:18   2     the hard work.  And as you can see, this is just a small part

08:47:23   3     of your team.  You have big teams.  And I have a little team.

08:47:29   4     So everything that you have done to make all of this massive

08:47:34   5     amount of information accessible to us is quite appreciated.

08:47:39   6     Your professionalism is appreciated.

08:47:42   7          I know that these are difficult issues and, you know, the

08:47:49   8     concerns of both sides are significant.  But that doesn't mean

08:47:54   9     as professionals, and I'm talking now to the lawyers not the

08:47:57  10     clients, that does not mean as professionals that we can't be

08:48:01  11     professional, that we can't get along, that reasonable people

08:48:05  12     can't disagree.  And, you know, frankly, as many of you know,

08:48:07  13     that is not always the case when we have litigators in front

08:48:12  14     of us.

08:48:12  15          So I have talked to Judge Hixson, I've talked to

08:48:17  16     Judge LaPorte, and they have all commented that your

08:48:24  17     professionalism has been terrific, and it is -- it's

08:48:29  18     appreciated.

08:48:30  19          So our schedule today will be a little bit different given

08:48:34  20     the delay, but -- and you've got openings, I understand.  I

08:48:39  21     don't want to cut you off in the middle of that.  So we will

08:48:45  22     take breaks at time when it seems appropriate.

08:48:47  23          I also think -- I tell my law clerks, it usually takes a

08:48:51  24     couple of days to get into the swing of trial and everything

08:48:54  25     else.  So we'll manage for a couple of days and figure out how

| | | |
|---|---|---|
| 08:48:59 | 1 | to make things work efficiently.  I hope that once in a while, |
| 08:49:03 | 2 | even though we are dealing with high stakes, if we laugh once |
| 08:49:09 | 3 | in a while that may not be a bad thing.  It keeps tensions |
| 08:49:13 | 4 | down.  You are welcome to laugh if I make a joke.  I know I am |
| 08:49:19 | 5 | not funny, but everybody says judge's jokes are always funny. |
| 08:49:19 | 6 | I have children to keep me honest. |
| 08:49:23 | 7 | So in any event, welcome.  I know some of you have come |
| 08:49:27 | 8 | from out of town.  I hope you are enjoying our good weather. |
| 08:49:30 | 9 | When you first came, you did not bring the good weather for |
| 08:49:34 | 10 | you, but now that we are here in trial, I am glad it is not |
| 08:49:37 | 11 | raining and storming and cold outside for you. |
| 08:49:37 | 12 | We do have a jury trial starting later in the -- there |
| 08:49:40 | 13 | will be jury selection later in the week.  I will let you know |
| 08:49:44 | 14 | because the lines outside will be longer, but I will let you |
| 08:49:47 | 15 | know when you can expect that so you can make arrangements. |
| 08:49:52 | 16 | I did take a picture of all your binders. |
| 08:49:55 | 17 | So anyway.  With that, why don't we see if there is |
| 08:50:03 | 18 | anything that we need to deal with right now before opening |
| 08:50:08 | 19 | statements.  I'll always start by asking you for your list of |
| 08:50:14 | 20 | issues.  I've got my own list. |
| 08:50:16 | 21 | We'll -- in general I like to have the evidence portion of |
| 08:50:21 | 22 | the proceedings start on time so we may not get to everything |
| 08:50:26 | 23 | in our morning session.  But let me see, if anything, you have |
| 08:50:31 | 24 | on your list and then I can share with you what is on my list. |
| 08:50:35 | 25 | Ms. Forrest, anything from the plaintiffs? |

08:50:37  1          **MS. FORREST:**  Yes.  Your Honor, the parties have

08:50:38  2    conferred and we actually don't have any evidentiary

08:50:41  3    housekeeping issues for Your Honor this morning.  I have one

08:50:44  4    logistical issue, which is Ms. Dunn and I were wondering

08:50:48  5    whether or not we would be able to use these face shields when

08:50:52  6    we are presenting our openings, if that would be acceptable.

08:50:56  7          **THE COURT:**  Okay.  That's fine.

08:50:57  8          **MS. FORREST:**  Thank you, Your Honor.

08:50:58  9       Also we want to just do a quick -- unfortunately, a sound

08:51:01 10    issue when we were going back and forth with the lines, the

08:51:05 11    sound cut off.  So if we can do that for one second.

08:51:09 12       And then lastly, Your Honor, we have copies of the slides

08:51:12 13    that we're going to be using during the opening if Your Honor

08:51:15 14    would like me to hand those to the clerks.

08:51:19 15          **THE COURT:**  One of the clerks can grab them.

08:51:22 16       All right.  I do have, I think a couple of housekeeping --

08:51:26 17    well, Ms. Dunn, anything from your side?

08:51:29 18          **MS. DUNN:**  No, Your Honor.

08:51:30 19          **THE COURT:**  Okay.  So the docket number 498, which is

08:51:36 20    the stipulation with respect to the documents submitted with

08:51:41 21    the deposition designations, that is -- now that we have

08:51:44 22    started trial, that is granted.  So all of those documents

08:51:49 23    which are on that particular docket number are now admitted

08:51:54 24    into evidence.

08:51:58 25       Docket number 538, the stipulation with the proposed order

```
08:52:01   1    with respect to trial procedures, that is granted.

08:52:07   2        And then docket number 563, the stipulation between the

08:52:11   3    parties with respect to sealed material, that is granted.

08:52:18   4        There are a number of other stipulations.  With respect to

08:52:24   5    the expert testimony, I do not intend to admit written direct

08:52:31   6    expert testimony until the date of that expert's testimony.

08:52:36   7    So -- and because of your objections, and with respect to some

08:52:42   8    of that, I do want to have some discussion with you, but I

08:52:45   9    think we can wait.  It is time to get started as far as I'm

08:52:49   10   concerned.  So those we will discuss.

08:52:54   11       As you know, we tried to address the urgent motions to

08:52:58   12   seal over the weekend, and in due course we will deal with all

08:53:02   13   of the others.

08:53:04   14       Okay.  That's what I had on my list that needed to be

08:53:09   15   dealt with in short order.

08:53:11   16       So why don't you go ahead, Ms. Forrest, and do your sound

08:53:19   17   check and then we can get started.

08:53:21   18            THE CLERK:  I want to test and make sure we have

08:53:23   19   sound over here.

08:53:27   20                    (Pause in the proceedings.)

08:53:29   21            MS. FORREST:  Let me set up while you are doing that.

08:54:59   22                    (Pause in the proceedings.)

08:56:43   23            THE COURT:  You may proceed.

08:56:45   24            MS. FORREST:  Thank you.

08:56:45   25
```

OPENING STATEMENT – FORREST

| | | |
|---|---|---|
| 08:56:45 | 1 | **OPENING STATEMENT** |
| 08:56:45 | 2 | **MS. FORREST:**  Good morning, Your Honor.  And may it |
| 08:56:46 | 3 | please the Court.  Katherine Forrest for Epic Games. |
| 08:56:49 | 4 | The evidence will show that Apple crafted its iPhones to |
| 08:56:52 | 5 | be a pinnacle of design, housing an equally carefully designed |
| 08:56:56 | 6 | ecosystem.  The evidence will also show that at the heart of |
| 08:56:59 | 7 | the ecosystem is a business model that plays out in homes |
| 08:57:03 | 8 | across the world. |
| 08:57:04 | 9 | Consumers using Apple's Mac computers or Windows PC can |
| 08:57:09 | 10 | download apps from developers of their own choosing, through |
| 08:57:12 | 11 | whatever means they prefer without anyone paying anything to |
| 08:57:16 | 12 | the owner of the operating system for the initial download of |
| 08:57:19 | 13 | an app or for in-app purchases made later on. |
| 08:57:22 | 14 | But when they pick up their iPhones, users enter a |
| 08:57:26 | 15 | different world, one in which they are locked into a closed |
| 08:57:30 | 16 | platform where they may only download apps from Apple, and |
| 08:57:33 | 17 | each and every time they make an in-app purchase for use in |
| 08:57:36 | 18 | the app, a 30 percent tax is imposed. |
| 08:57:40 | 19 | The evidence will show that smartphones, such as the |
| 08:57:43 | 20 | iPhone, are essential to our lives.  It is time, indeed past |
| 08:57:48 | 21 | time, to open the iOS platform to innovation, choice, and |
| 08:57:53 | 22 | lower prices.  The market will not self-correct.  It requires |
| 08:57:56 | 23 | the intervention of a force more powerful than even the |
| 08:58:02 | 24 | largest company in the world have ever seen:  Our justice |
| 08:58:05 | 25 | system. |

OPENING STATEMENT – FORREST

08:58:05   1      Epic is not suing for damages.  Epic is not suing for a
08:58:09   2   special deal.  Epic is suing for change.  As Epic has said
08:58:14   3   repeatedly to Apple, it is suing for change, not just for
08:58:16   4   itself but for all developers.
08:58:18   5      The evidence will show that Apple's conduct has resulted
08:58:21   6   in the monopolization of two markets:  The iOS app
08:58:26   7   distribution market by blocking the distribution of iOS apps
08:58:30   8   outside the App Store, and the iOS In-App Payment Solutions
08:58:34   9   Market by mandating use of Apple's IAP for digital goods.
08:58:39   10      Apple has engaged in separate monopolistic conduct in each
08:58:43   11   market that has led to specific anticompetitive effects in the
08:58:47   12   form of higher prices, reduced innovation, less choice, and
08:58:53   13   reduced customer service offerings.
08:58:55   14      The evidence will show that Apple acquired its monopoly
08:59:01   15   positions by building up the very walled garden that it refers
08:59:03   16   to in its findings of fact as the secret to its various
08:59:06   17   procompetitive successes and maintaining it with a series of
08:59:09   18   business decisions and policies.
08:59:11   19      Another name for the walled garden is the iOS ecosystem.
08:59:16   20   An ecosystem that the evidence will show locks in consumers
08:59:20   21   and developers through a series of dependencies and
08:59:23   22   restrictions that prevent switching to competitive
08:59:27   23   alternatives.
08:59:27   24      Consumers are locked in by switching costs, and developers
08:59:30   25   lured in with the promise of a simple business proposition.

08:59:35   1    Developers would use their skills to innovate and make the iOS

08:59:39   2    ecosystem attractive to users, and Apple would give

08:59:43   3    essentially all app revenues to developers, keeping for itself

08:59:47   4    only what it needed to cover the operation of the App Store.

08:59:51   5    And Apple would monetize the ecosystem by selling iPhones.

08:59:55   6        But Apple reneged and developers learned the truth too

09:00:00   7    late.  Apple's promise that "there is an app for that"

09:00:02   8    attracted millions of users to its ecosystem and network

09:00:06   9    effects made Apple's user base into an essential must-have

09:00:10  10    once developers' businesses became dependent on reaching them.

09:00:13  11        The evidence will show that shortly after Apple succeeded

09:00:17  12    in building its walled garden and luring enough developers and

09:00:20  13    users in, a tipping point occurred and users and developers

09:00:25  14    alike became trapped inside.  The garden gate was closed, the

09:00:31  15    lock turned.

09:00:31  16        Network effects and consumer switching costs created the

09:00:34  17    lock, and by imposing on developers technical and ever-more

09:00:38  18    onerous contractual restrictions, Apple threw away the key.

09:00:42  19        As all stories do, this story has a beginning.  And it

09:00:47  20    begins when Apple developed what, in its own words, it called

09:00:51  21    "the plan."  The evidence will show that this reference to the

09:00:55  22    plan was at a time when Apple released tools to allow

09:01:00  23    third-party developers to write apps but intentionally

09:01:04  24    withheld them the freedom to distribute them.  Apple's plan

09:01:07  25    was to lock users in and prevent switching away from the iOS

| | | |
|---|---|---|
| 09:01:11 | 1 | ecosystems. |
| 09:01:12 | 2 | The Court will see documents and hear testimony from Apple |
| 09:01:15 | 3 | personnel who developed and implemented the plan.  You will |
| 09:01:18 | 4 | hear from Epic witnesses, including Tim Sweeney, Epic's CEO; |
| 09:01:24 | 5 | Andrew Grant, Epic's engineering fellow; Matt Weissinger, |
| 09:01:24 | 6 | Epic's vice president of marketing; Thomas Ko, Epic's senior |
| 09:01:34 | 7 | director, head of online business strategy and operations; and |
| 09:01:38 | 8 | Steve Allison, vice president and general manager of the Epic |
| 09:01:43 | 9 | Games Store. |
| 09:01:44 | 10 | They represent a company that finally said enough to |
| 09:01:44 | 11 | Apple's monopolistic conduct and have dedicated the enormous |
| 09:01:51 | 12 | resources necessary to take on a fight with the largest |
| 09:01:53 | 13 | company in the world.  Epic dubbed the extraordinary process |
| 09:01:59 | 14 | of taking on literally the world's largest company Project |
| 09:02:01 | 15 | Liberty. |
| 09:02:02 | 16 | The evidence will show that Epic stands behind the |
| 09:02:06 | 17 | decisions it made every step of the way.  Epic is far from the |
| 09:02:09 | 18 | only unhappy Apple developer and distributor.  Multiple others |
| 09:02:15 | 19 | just like Epic recognize Apple's conduct and iOS app |
| 09:02:18 | 20 | distribution and In-App Payment Solutions as anticompetitive. |
| 09:02:22 | 21 | The Court has already read the testimony from Match and |
| 09:02:25 | 22 | will hear testimony from several third parties, including Down |
| 09:02:30 | 23 | Dog's Ben Simon, Nvidia's Aashish Patel, and Microsoft's Lori |
| 09:02:35 | 24 | Wright, who will speak to their experiences dealing with |
| 09:02:39 | 25 | Apple's app distribution policies and practices. |

OPENING STATEMENT - FORREST

09:02:42  1        How did Apple implement its plan?  Carefully and

09:02:47  2   methodically brick by brick.  The documents and testimony will

09:02:51  3   show that early on in the history of iOS and the App Store,

09:02:54  4   Apple understood what it needed to do to lock users in and

09:02:58  5   prevent switching.

09:02:59  6        Let's now look at some of the evidence the Court will see

09:03:02  7   showing the construction of the walled garden.  Let's start

09:03:06  8   with an exhibit that dates back to 2008 in which Steve Jobs

09:03:10  9   tells a high-level Apple engineering executive, Scott

09:03:13  10   Forstall, that Apple should use the license agreement to build

09:03:17  11   in restrictions that would require use of an Apple app in

09:03:20  12   order to avoid competitors.

09:03:22  13        In the next exhibit, from 2010, we see Phil Schiller, one

09:03:28  14   of Apple's top executives, and here in the courtroom today,

09:03:29  15   suggesting to Steve Jobs and others at Apple that it would,

09:03:33  16   quote, be smart to build the App Store as far into the OS as

09:03:36  17   possible in order to, quote, push Apple's advantage.  In this

09:03:43  18   next exhibit, another one of Apple's top executives writes to

09:03:47  19   Tim Cook, Apple's current CEO, and Phil Schiller, describing

09:03:50  20   how to, quote, "hook," end quote, users into to the Apple

09:03:55  21   ecosystems.  Right after discussing how to hook users into the

09:03:58  22   ecosystem, he states that, quote, "the more people use our

09:04:03  23   stores, the more likely they are to buy additional Apple

09:04:06  24   products," end quote.

09:04:07  25        And he ends by setting out part of their lock-in formula.

| | |
|---|---|
| 09:04:11 | 1 |
| 09:04:16 | 2 |
| 09:04:18 | 3 |
| 09:04:22 | 4 |
| 09:04:26 | 5 |
| 09:04:30 | 6 |
| 09:04:34 | 7 |
| 09:04:38 | 8 |
| 09:04:41 | 9 |
| 09:04:43 | 10 |
| 09:04:47 | 11 |
| 09:04:50 | 12 |
| 09:04:52 | 13 |
| 09:04:56 | 14 |
| 09:04:59 | 15 |
| 09:05:06 | 16 |
| 09:05:10 | 17 |
| 09:05:14 | 18 |
| 09:05:16 | 19 |
| 09:05:18 | 20 |
| 09:05:24 | 21 |
| 09:05:27 | 22 |
| 09:05:31 | 23 |
| 09:05:34 | 24 |
| 09:05:37 | 25 |

In his words, quote, who leaves Apple products once they've bought apps, music, movies, et cetera?

In this next exhibit, we see Phil Schiller now writing to both Eddy Cue and copying Tim Cook, acknowledging that in his words, quote, "life is better when you have many of our devices -- Mac, iPad, iPhone, et cetera -- all working together with the apps and iCloud ecosystem," end quote. This group understood what it took to build the ecosystem.

In this next exhibit, Eddy Cue writes to the Apple executives that they should let him know if, in his words, quote, "you need any data to make the case for the ecosystem," end quote.

This was an executive proselytizing for the ecosystem.

In this next exhibit, one of Apple's highest engineers, Craig Federighi, asks Eddy Cue, copying Phil Schiller and Tim Cook, how, in his words, we would make switching to iMessage from WhatsApp, compelling to masses of Android users who don't have a bunch of iOS friends, end quote.

This is the engineer asking for essentially business advice from some of Apple's highest executives.  Mr. Federighi continues that he is, quote, "concerned that iMessage on Android would simply serve to remove an obstacle to iPhone families giving their kids Android phones," end quote.

This exhibit is part of the evidence showing caucusing on how to use an app, iMessage, to create and keep ecosystem

OPENING STATEMENT – FORREST

```
09:05:42   1   lock in.
09:05:43   2        In this next exhibit, executives, including Phil Schiller,
09:05:45   3   Tim Cook, and Eddy Cue, openly discuss a statement from a
09:05:49   4   third party that iMessage is the number one most difficult
09:05:53   5   app to leave and that iMessage creates serious lock in.  One
09:05:58   6   Apple executive acknowledges, quote, "we hear this a lot," end
09:06:01   7   quote.  And Schiller tells Cook that he thinks moving
09:06:05   8   iMessage to Android will hurt Apple more than it helps them,
09:06:09   9   and that this email from the third party illustrates why.
09:06:11   10        In this next exhibit we see Steve Jobs setting out the
09:06:15   11   strategy that created the lock in.  He said that Apple was
09:06:17   12   further along than Google or Microsoft in creating lock in,
09:06:21   13   and that Apple would, quote, tie all of our products together
09:06:24   14   so we further lock customers into our ecosystem.
09:06:28   15        In this next exhibit, the same top engineer we have
09:06:33   16   already seen so involved in creating the walled garden, Craig
09:06:37   17   Federighi, discusses adding features that, in his words,
09:06:39   18   quote, make our platform more sticky.
09:06:42   19        And in this last exhibit that I will show during this
09:06:45   20   opening on the construction of the walled garden, we see two
09:06:49   21   Apple executives copying Tim Cook on a message in which they
09:06:54   22   plainly acknowledge that, in their words, quote, "given the
09:06:58   23   sheer size and stickiness effect on the ecosystem," end quote,
09:07:01   24   Air Pods, a new Apple product, will now play a role.
09:07:07   25        At the core of the walled garden is the iPhone's operating
```

OPENING STATEMENT – FORREST

09:07:07  1    system called iOS.  Now, to be clear, the garden could have
09:07:12  2    had a door; there was no reason that it needed to be closed;
09:07:15  3    it was artificially walled in.
09:07:17  4        The evidence will show that when the iPhone launched,
09:07:20  5    Apple already had an open OS that was secure and safe:
09:07:25  6    macOS.  But macOS is not a walled garden.  It allows
09:07:31  7    consumers to download apps from websites securely.  Apple even
09:07:35  8    improved on the inherent safety of macOS by introducing an
09:07:41  9    iOS strict sandboxing of apps, a feature that keeps each app
09:07:46  10   in its own sandbox.  So a rogue app can't invade the OS or
09:07:50  11   interact with other apps.
09:07:52  12       Apple's plan took the existing macOS and used it as the
09:07:57  13   technical base for iOS.  But Apple then significantly
09:08:01  14   restricted the open capabilities of macOS and also imposed
09:08:05  15   contractual restrictions, adding bricks to its iOS walled
09:08:10  16   garden and transforming the open macOS environment into a
09:08:16  17   closed iOS ecosystem that Apple completely controlled.
09:08:19  18       The evidence from the technical experts and witnesses will
09:08:22  19   show that macOS and iOS are technically similarly and there
09:08:28  20   are no technical reasons that macOS' open distribution model
09:08:32  21   cannot be used in iOS.
09:08:35  22       Apple's former senior vice president of iOS, Scott
09:08:39  23   Forstall, concedes that iOS comes from macOS, referring to
09:08:43  24   the core of what makes up iOS request as the, quote, same OS
09:08:48  25   kernel built out of the same project with the same source

OPENING STATEMENT – FORREST

| | | |
|---|---|---|
| 09:08:53 | 1 | files that we use on macOSX. |
| 09:08:55 | 2 | The evidence will show that when Apple was making |
| 09:08:58 | 3 | decisions to constrain app distribution on iOS, it was not |
| 09:09:02 | 4 | making a technical decision but a policy one.  The evidence |
| 09:09:07 | 5 | will not reveal some terrible failing in macOS that iOS has |
| 09:09:12 | 6 | cured.  Rather, in making decisions about the distribution of |
| 09:09:15 | 7 | apps on iOS, Apple was building its walled garden with policy |
| 09:09:21 | 8 | decisions. |
| 09:09:21 | 9 | Here is an exhibit from 2007 that demonstrates precisely |
| 09:09:26 | 10 | this point.  This exhibit is concerned with, in part, the |
| 09:09:29 | 11 | distribution of third-party apps.  Apple requires signing apps |
| 09:09:34 | 12 | in order for them to be distributed through the App Store, but |
| 09:09:38 | 13 | as the authors of this exhibit make clear, signing itself does |
| 09:09:42 | 14 | not imply a specific distribution method.  And in their words, |
| 09:09:46 | 15 | quote, "it's left as a policy decision as to whether |
| 09:09:50 | 16 | Apple-signed applications are posted to the online store, or |
| 09:09:54 | 17 | we allow developers to distribute them on their own," end |
| 09:09:59 | 18 | quote. |
| 09:09:59 | 19 | To justify its walled garden, Apple needed to convince |
| 09:10:03 | 20 | those locked in and those locked out that the wall served some |
| 09:10:07 | 21 | higher purpose, something more than profitability.  And so |
| 09:10:11 | 22 | Apple security justification was born. |
| 09:10:15 | 23 | The evidence will show that just as with its sibling, |
| 09:10:18 | 24 | macOS, security resides at the operating system level for |
| 09:10:23 | 25 | iOS, not at the level of the App Store.  Ignoring the fact |

09:10:28   1    that Apple has repeatedly referred to the open distribution

09:10:32   2    macOS environment as a safe environment, Apple told the

09:10:36   3    world that only its absolute control over the App Store and

09:10:41   4    in-app purchasing could keep iOS users safe.

09:10:47   5        Let's take a look at the words of Apple's own personnel

09:10:47   6    discussing their belief in macOS security.  Referring to the

09:10:52   7    macOS, one Apple document states, quote, "these security

09:10:57   8    controls provide a stable, secure platform for apps," end

09:11:01   9    quote, and that third party developers were able to deliver

09:11:04   10   hundreds of thousands of apps, quote, "all without impacting

09:11:08   11   system integrity," end quote.

09:11:10   12       Exhibits about Apple literature shown here state that apps

09:11:13   13   from the Mac App Store can be downloaded, quote, "worry free,"

09:11:18   14   end quote, and that Mac hardware and software are designed to,

09:11:22   15   quote, "run apps more securely," end quote.

09:11:26   16       Finally, Apple's Ron Okamoto, the vice president of

09:11:30   17   developer relations, testified that he did not think it was

09:11:33   18   unsafe or unsecure to use a Mac.

09:11:37   19       You've already seen in the four hours of deposition

09:11:41   20   testimony that we previously gave to Your Honor, Apple's own

09:11:42   21   Ron Okamoto who had been at Apple in charge of working with

09:11:47   22   both Mac and iOS developers for two decades, that he had never

09:11:51   23   heard anyone at Apple say that macOS is a less secure

09:11:56   24   platform than iOS.

09:11:58   25       This statement is unsurprising because the evidence will

09:12:01   1   show that the majority of the security features for macOS

09:12:07   2   reside at the operating system level.  And since both iOS

09:12:10   3   and macOS share the same core design, they are both designed

09:12:15   4   to protect consumers in similar ways.

09:12:17   5       In fact, macOS has several security mechanisms that

09:12:21   6   could be implemented in iOS to provide further protection.

09:12:26   7   Apple's control over the App Store in in-app purchasing simply

09:12:29   8   does not materially add consumer protection despite the

09:12:34   9   30 percent tax that Apple extracts for these services.

09:12:38   10   Our expert will testify that the security protections in

09:12:41   11   macOS are all replicable in iOS.  You can see here on this

09:12:47   12   demonstrative that Apple's Craig Federighi testified that all

09:12:51   13   the security mechanisms currently in macOS could be

09:12:57   14   replicated in iOS.

09:12:59   15   But Apple did change some things with iOS.  Apple needed

09:13:01   16   to convince developers to come in behind the wall and to stay

09:13:04   17   there.  It knew that the secret to selling more iPhones was to

09:13:07   18   have a robust set of apps that would make the iPhone ever more

09:13:12   19   attractive, ever more essential to a user's life.

09:13:15   20   Here is an exhibit in which Steve Jobs makes precisely

09:13:19   21   this point.  He said, quote, "our purpose in the App Store is

09:13:22   22   to have -- is to add value to the iPhone, and that free apps

09:13:26   23   do that just as well as paid apps," end quote, we love free

09:13:33   24   apps.

09:13:33   25   Apple made the early developers a bargain:  Make apps for

| | | |
|---|---|---|
| 09:13:36 | 1 | iOS and we won't make oodles of money off you, just enough |
| 09:13:41 | 2 | to run the App Store, and we will give back the rest. |
| 09:13:43 | 3 | Let's turn to two exhibits in which Steve Jobs himself |
| 09:13:46 | 4 | tells developers about this bargain.  In the first of these, |
| 09:13:49 | 5 | Steve Jobs tells developers, quote, we don't intend to make |
| 09:13:53 | 6 | money off the App Store. |
| 09:13:55 | 7 | In this next exhibit, Steve Jobs tells a reporter that our |
| 09:14:00 | 8 | Apple does not expect that the App Store will be a big profit |
| 09:14:04 | 9 | generator, but that it will add value to the iPhone. |
| 09:14:07 | 10 | The iPhone had already attracted extraordinary consumer |
| 09:14:11 | 11 | interest, so developers had a choice:  Invest in iOS by |
| 09:14:13 | 12 | entering into nonnegotiable, take-it-or-leave-it agreements |
| 09:14:19 | 13 | with Apple or forego everyone behind the iOS wall. |
| 09:14:23 | 14 | Here we see the sworn testimony of Ron Okamoto, that Apple |
| 09:14:29 | 15 | does not negotiate the terms of its agreements with |
| 09:14:32 | 16 | developers. |
| 09:14:34 | 17 | The choice seemed easy at first.  Developers flocked to |
| 09:14:38 | 18 | iOS and made an extraordinary array of fun, creative, and |
| 09:14:41 | 19 | useful apps.  The indirect network effects, that virtuous |
| 09:14:46 | 20 | cycle between users and app developers, began.  Users wanted |
| 09:14:51 | 21 | the developers' apps, the developers wanted the users, and, of |
| 09:14:54 | 22 | course, Apple sold more iPhones. |
| 09:14:59 | 23 | As it turned out, because iPhones are expensive and |
| 09:15:02 | 24 | typically attract more affluent consumers, iOS users spend |
| 09:15:07 | 25 | more than other mobile platform users and present developers |

OPENING STATEMENT - FORREST

09:15:11  1    with an opportunity to make a return that can support yet more

09:15:15  2    innovation.

09:15:16  3        Developers used different business methods to make money

09:15:19  4    from their apps.  A large number gave their apps away for

09:15:24  5    free.  Some charged for their apps and some offered in-app

09:15:29  6    purchases, but all of them were useful to Apple.  All built up

09:15:33  7    the application inventory that Steve Jobs had said would help

09:15:39  8    sell iPhones.

09:15:40  9        We've talked about the evidence that will show the

09:15:43  10   construction of the walled garden around app distribution, and

09:15:46  11   now I want to turn to the portion of the garden devoted to

09:15:50  12   in-app purchasing.

09:15:51  13       At first when the App Store was launched in 2008, Apple

09:15:56  14   did not require a particular payment processing solution.  It

09:16:00  15   obtained value from the sheer number of apps entering the

09:16:05  16   store.  More apps meant more reasons to buy an iPhone.  But an

09:16:10  17   opportunity to make even more money and the App Store became

09:16:13  18   clear.  Apple personnel recognized that developers could

09:16:17  19   enable in-app purchasing opportunities and Apple wanted a

09:16:23  20   piece.

09:16:23  21       Here is one exhibit that comes on two slides that

09:16:26  22   demonstrates that Apple recognized that app developers were

09:16:31  23   making in-app purchasing opportunities available, called them

09:16:35  24   a leak, and suggested making sure that Apple's terms were

09:16:39  25   adjusted to get a piece of them.

OPENING STATEMENT – FORREST

09:16:41  1          On the first page we see that Apple recognizes that there

09:16:43  2     are now game levels being sold, many for a fee.  And on the

09:16:47  3     next page we see Apple identifying this extra way that app

09:16:52  4     developers were making money as leakage in the system, and

09:16:55  5     that if this was happening Apple should make sure its

09:16:58  6     licensing terms don't allow it.

09:17:00  7          In-app purchasing, or IAP, was born.  Closely followed by

09:17:06  8     one of the contractual restrictions at issue in this lawsuit,

09:17:09  9     the requirement that app developers use IAP for sales of

09:17:15  10    digital goods.

09:17:16  11         On this next slide we see the contractual provision that

09:17:19  12    comes into existence.  The evidence will show that Apple

09:17:22  13    understood that if IAP were optional, no one would use it.

09:17:27  14    Matt Fischer, head of the App Store, acknowledges this very

09:17:31  15    fact in this exhibit.

09:17:34  16         Apple saw developer resistance to IAP so it, again, turned

09:17:37  17    to the security excuse to justify requiring all app developers

09:17:42  18    to use IAP.  And, again, the evidence shows this justification

09:17:45  19    simply does not fit the facts.

09:17:48  20         The evidence will show that Apple has never done a study

09:17:51  21    that shows that IAP is safer than any other payment processing

09:17:56  22    solutions, including Epic's own payment solution.

09:18:01  23         Over the years Apple has rejected thousands of apps that

09:18:04  24    included competing payment processing solutions, and has no

09:18:09  25    idea if any of them presented any security issues at all.

OPENING STATEMENT – FORREST

| | | |
|---|---|---|
| 09:18:13 | 1 | Let's hear from Apple's own head of the App Store, Matt |
| 09:18:18 | 2 | Fischer, on this topic, first with regard to third-party |
| 09:18:21 | 3 | payment systems generally. |
| 09:18:23 | 4 | (Videotape was played.) |
| 09:18:23 | 5 | Question:  Are you aware of any studies that Apple |
| 09:18:27 | 6 | has ever done that look at whether or not there are |
| 09:18:31 | 7 | any security issues if any game company was to offer |
| 09:18:37 | 8 | an alternative payment processing method, other than |
| 09:18:43 | 9 | IAP for those digital goods? |
| 09:18:45 | 10 | Answer:  I don't recall seeing a study like what |
| 09:18:49 | 11 | you're describing. |
| 09:18:53 | 12 | **MS. FORREST:**  And next we will hear from Matt, |
| 09:18:54 | 13 | Mr. Fischer, with regard to Epic's direct payment system |
| 09:18:59 | 14 | specifically. |
| 09:18:59 | 15 | (Videotape was played.) |
| 09:18:59 | 16 | Question:  Are you familiar with any study that Apple |
| 09:19:02 | 17 | has done or work that Apple has done to determine |
| 09:19:05 | 18 | whether Epic's alternative payment processing system |
| 09:19:09 | 19 | had any security issues? |
| 09:19:10 | 20 | Answer:  No, I'm not familiar with any study that was |
| 09:19:15 | 21 | done regarding the Epic payment system. |
| 09:19:22 | 22 | **MS. FORREST:**  The evidence will show that Apple |
| 09:19:25 | 23 | picked and chose which apps needed to have its proprietary |
| 09:19:27 | 24 | purchasing solution and which could implement an alternative |
| 09:19:29 | 25 | solution. |

**DIANE E. SKILLMAN, OFFICIAL COURT REPORTER, USDC**

09:19:31  1      Apps that sold digital goods consumed within the app

09:19:34  2  required IAP.  Apps that sold physical goods did not.

09:19:37  3      Apps that sold subscriptions did, but apps that sold

09:19:41  4  certain personal experiences did not.

09:19:43  5      The security risks associated with purchasing were no

09:19:48  6  different.  The Apple business choice was.  The testimony will

09:19:51  7  show that Apple performed not a single study that compared the

09:19:55  8  security of its solution to any other, yet justified IAP as

09:19:59  9  necessary to protect the consumer.  Security had nothing to do

09:20:03 10  with it.

09:20:04 11      Once Apple began to require the implementation of IAP in

09:20:08 12  2009, it needed to decide how much to charge.  Its choice of

09:20:13 13  30 percent was unattached to the cost of the tools, services,

09:20:18 14  and support that it gives developers.  The Court has already

09:20:21 15  seen, in the four hours of deposition testimony that we have

09:20:25 16  already provided, Mr. Cue state that he and Steve Jobs

09:20:30 17  primarily decided the commission level and that he cannot

09:20:33 18  recall costs playing a specific role in that decision.

09:20:38 19      Apple's director of business management of the App Store,

09:20:40 20  Carson Oliver, confirms this.  In response to a question about

09:20:45 21  whether he can recall any discussion about costs in connection

09:20:48 22  with setting the commission structure, he says he does not.

09:20:53 23      And you will hear that when the decision was made in 2011

09:20:57 24  to add on more commissions to charge users who subscribe to

09:21:02 25  apps, the level 30 percent was simply maintained.

OPENING STATEMENT – FORREST

| | | |
|---|---|---|
| 09:21:07 | 1 | Make no mistake about it, the evidence will show that this |
| 09:21:10 | 2 | change for subscriptions was a price increase to developers. |
| 09:21:15 | 3 | Apple's repeated statements that it has never increased its |
| 09:21:18 | 4 | prices is false. |
| 09:21:19 | 5 | Prior to 2009, developers did not have to pay Apple |
| 09:21:24 | 6 | anything for in-app purchases and after 2009 they did.  Prior |
| 09:21:28 | 7 | to 2011, they did not have to pay 30 percent for |
| 09:21:32 | 8 | subscriptions.  After 2011, they did. |
| 09:21:36 | 9 | And not only for the first in-app purchase or the first |
| 09:21:40 | 10 | subscription sign up, but for each and every in-app purchase |
| 09:21:45 | 11 | and subscription renewal thereafter in perpetuity. |
| 09:21:48 | 12 | Again, no study of costs was ever done in setting the |
| 09:21:52 | 13 | commission.  In this case, Apple asserts that its 30-percent |
| 09:21:56 | 14 | commission rate is just industry standard.  But the evidence |
| 09:21:58 | 15 | that the Court will hear from third parties, documents, and |
| 09:22:03 | 16 | witnesses, will demonstrate otherwise. |
| 09:22:06 | 17 | Among other reasons, unlike Apple, other platform owners |
| 09:22:11 | 18 | engage in negotiation.  After years of back and forth from |
| 09:22:15 | 19 | developers on Apple's new subscription commission complaining |
| 09:22:19 | 20 | that there was no basis for Apple to take additional |
| 09:22:23 | 21 | commissions on subscription renewals year after year, Apple |
| 09:22:27 | 22 | cut the level for renewal to 15 percent in year two, not |
| 09:22:32 | 23 | 10 percent, not 8 percent, not 5 percent, and not zero. |
| 09:22:35 | 24 | Apple's choice was based on policy and had nothing to do with |
| 09:22:39 | 25 | costs or security. |

OPENING STATEMENT - FORREST

| | | |
|---|---|---|
| 09:22:40 | 1 | There's a name for businesses that set prices without |
| 09:22:43 | 2 | regard to costs:  Monopolists. |
| 09:22:45 | 3 | What happens next?  Did the plan succeed?  It did.  The |
| 09:22:52 | 4 | evidence will show the plan succeeded beyond anyone's wildest |
| 09:22:55 | 5 | expectations.  In 2008 Steve Jobs knew that the App Store had |
| 09:23:00 | 6 | succeeded beyond anything Apple had contemplated.  As he said, |
| 09:23:03 | 7 | its growth was, quote, "off the charts." |
| 09:23:06 | 8 | By 2009 one of Apple's highest level executives, Eddy Cue, |
| 09:23:10 | 9 | acknowledged that the App Store was already profitable.  As |
| 09:23:14 | 10 | Mr. Cue states in this exhibit, quote, "we are definitely |
| 09:23:17 | 11 | making money," end quote. |
| 09:23:18 | 12 | The evidence will show in 2011, one of Apple's other |
| 09:23:23 | 13 | highest-level executives, mused on whether the 30 percent |
| 09:23:27 | 14 | would last forever.  Would it last beyond when Apple started |
| 09:23:31 | 15 | to make a billion dollars a year from the App Store? |
| 09:23:34 | 16 | But remember the deal that Steve Jobs had told developers |
| 09:23:38 | 17 | about in 2008, that Apple did not intend to make money.  When |
| 09:23:41 | 18 | it did, not only did Apple not stop charging the 30 percent, |
| 09:23:46 | 19 | but it started to add more ways to charge developers. |
| 09:23:50 | 20 | As I've said, in 2009, it added IAP.  In 2011 it began to |
| 09:23:55 | 21 | charge for subscriptions.  In 2016 it began to charge |
| 09:24:00 | 22 | developers for App Store search advertisement placement. |
| 09:24:05 | 23 | Apple even charges developers who need to call for |
| 09:24:09 | 24 | technical help more than twice a year, collecting $99 for each |
| 09:24:13 | 25 | additional incident.  Apple made money, lots of it. |

09:24:17  1       But unlike in 2009 when Eddy Cue was able to quickly

09:24:20  2   respond to an email as to whether the App Store was

09:24:23  3   profitable, the evidence will show that Apple started to tell

09:24:26  4   the world, as it has repeated throughout this case, and to

09:24:29  5   members of Congress, that it doesn't know what the App Store

09:24:33  6   rate of return is because it does not keep the right kind of

09:24:37  7   records.

09:24:37  8       The evidence will show that this is not true.  We have

09:24:40  9   documents, long detailed PowerPoints prepared for Apple's

09:24:44 10   senior executive team that lay out the profitability of the

09:24:48 11   App Store.  These are regular presentations given multiple

09:24:52 12   years in a row.

09:24:53 13       We also have App Store profitability analyses produced to

09:24:58 14   us on the very last day of fact discovery from Tim Cook's

09:25:01 15   files, and this was after he had already been deposed.

09:25:04 16       We know from these documents that the App Store has been

09:25:08 17   making a lot of money for many years.  Eventually we

09:25:11 18   discovered Apple's own calculations of App Store profit

09:25:15 19   margins, nearly 75 percent in 2018 and 77.8 percent in 2019.

09:25:21 20   Our expert accountant, Mr. Barnes, even checked their work.

09:25:25 21   These margins are far, far higher than any other comparable

09:25:28 22   company in this sphere.

09:25:31 23       Let's look at one demonstrative prepared by one of our

09:25:34 24   experts, Mr. Barnes, comparing App Store profit margin to

09:25:38 25   those of other companies using publicly available data.  And

| | | |
|---|---|---|
| 09:25:41 | 1 | we can see here that the App Store ranges from 74.9 percent to |
| 09:25:46 | 2 | 77.8 percent, and comparable companies range from minus |
| 09:25:51 | 3 | 4.8 percent to a high of 29.9 percent. |
| 09:25:55 | 4 | Developers found themselves caught in a trap of Apple's |
| 09:25:59 | 5 | making.  As it turned out, the most prevalent flower in the |
| 09:26:04 | 6 | walled garden was the Venus flytrap. |
| 09:26:08 | 7 | Developers had accepted Apple's assurances that it was not |
| 09:26:11 | 8 | making profit from the App Store and had dedicated themselves |
| 09:26:15 | 9 | to producing the apps that make the iPhone a must-have device. |
| 09:26:19 | 10 | But once they committed themselves to working in the iOS |
| 09:26:22 | 11 | ecosystem, individual app developers were in a tenuous |
| 09:26:27 | 12 | position:  Their business depended on Apple, and the |
| 09:26:29 | 13 | nonnegotiable Apple termination provision allows Apple to |
| 09:26:33 | 14 | terminate the developer at any time for no reason at all. |
| 09:26:38 | 15 | The evidence will show that the termination provision |
| 09:26:41 | 16 | states, for instance, quote, Apple may change, suspend, or |
| 09:26:45 | 17 | discontinue providing the services, site, and content to you |
| 09:26:49 | 18 | at any time. |
| 09:26:51 | 19 | The evidence will show that Apple has continued to wield |
| 09:26:54 | 20 | access to the iOS ecosystem as a sword against developers, |
| 09:26:58 | 21 | not even deterred by the pendency of this lawsuit.  Two months |
| 09:27:03 | 22 | ago Apple added a retributive provision to its nonnegotiable |
| 09:27:11 | 23 | contract with developers. |
| 09:27:13 | 24 | Let's look at this new take-it-or-leave-it contractual |
| 09:27:18 | 25 | language.  Quote, if, at any time, Apple determines or |

OPENING STATEMENT - FORREST

09:27:21 1   suspects that you or any developers with which you are

09:27:24 2   affiliated have engaged in, or encouraged, or participated

09:27:28 3   with other developers to engage in any suspicious, misleading,

09:27:33 4   fraudulent, improper, unlawful, or dishonest act or omission,

09:27:38 5   Apple may withhold payments due to you or such other

09:27:41 6   developers.

09:27:43 7       Apple has now placed itself in the position of acting as

09:27:47 8   the judge of whether developers are guilty by association.

09:27:51 9       The years have ticked by, and Apple has used its

09:27:54 10  app-review process to police the four corners of the walled

09:28:00 11  garden.  But because Apple's process has been driven by

09:28:04 12  business model and not technology, it has both failed to

09:28:08 13  deliver on its promise of safety to consumers and on a

09:28:12 14  consistent and clear process to developers locked behind the

09:28:16 15  wall.

09:28:17 16      Apple knows that its app-review process does not provide a

09:28:21 17  safe environment tucked away behind a secure garden wall.  The

09:28:25 18  evidence will show that Apple personnel have used the

09:28:29 19  following words when referring to their own app-review

09:28:32 20  process.

09:28:34 21      The evidence will show that Apple's claims of security

09:28:39 22  fall short.  There is a host of evidence that demonstrates

09:28:42 23  that, from early in the App Store history until today, apps

09:28:47 24  that defraud consumers have made it through the app-review

09:28:50 25  process and have been listed in the store.  Let's look briefly

OPENING STATEMENT – FORREST

09:28:54   1   at some of the subject lines of the exhibits that the Court

09:28:58   2   will see in this trial.

09:29:00   3         Scan apps and copycat apps have gotten through the

09:29:04   4   process.  Fishing apps have gotten through the process.  Apps

09:29:11   5   that have been referred to as creating dangerous situations

09:29:15   6   have gotten through.  Apps that have offensive content made it

09:29:19   7   through.

09:29:19   8         One such app is particularly notable, a game app that

09:29:25   9   involved school shootings.  This was first listed in the App

09:29:27   10   Store two weeks after the Parkland shooting and was only taken

09:29:31   11   down when a user complained to Apple.

09:29:34   12         In fact, so many bad apps made it through the allegedly

09:29:38   13   secure app-review process, that, as we can see from this

09:29:42   14   exhibit, in 2017 Apple noted that more than 400,000 apps had

09:29:49   15   been removed from the App Store.

09:29:52   16         But app developers were told that they were being treated

09:29:55   17   the same.  Here are the words of Tim Cook himself.  Mr. Cook

09:29:59   18   being told Congress that Apple treated every developer the

09:30:02   19   same.  In fact, however, Apple had created a white list of

09:30:07   20   developers who received special treatment.

09:30:09   21         Developers saw the truth, and in surveys that Apple itself

09:30:14   22   conducted, repeatedly complained to Apple that its app-review

09:30:18   23   process was arbitrary and inconsistent.  Here are just a few

09:30:23   24   of the exhibits that the Court will see with the developer's

09:30:28   25   own words.  Developers have also complained directly to Apple

OPENING STATEMENT – FORREST

| | | |
|---|---|---|
| 09:30:32 | 1 | personnel that the app-review process is arbitrary and |
| 09:30:35 | 2 | inconsistent.  Let's again look at some of the exhibits the |
| 09:30:39 | 3 | Court will see in this regard. |
| 09:30:41 | 4 | Here we see a developer complaining of an arbitrary |
| 09:30:44 | 5 | decision.  And here other developers complaining of |
| 09:30:48 | 6 | inconsistent and arbitrary App Store policies.  One developer |
| 09:30:54 | 7 | complained that the problem it faced was existential. |
| 09:30:58 | 8 | The evidence will show that as a technical matter those |
| 09:31:02 | 9 | with expertise understand the app-review process, know that it |
| 09:31:06 | 10 | is not about security but about business. |
| 09:31:09 | 11 | Epic's expert, Dr. Mickens, will testify that third |
| 09:31:12 | 12 | parties can and do perform their own app review, both human |
| 09:31:16 | 13 | and automated.  And that Apple has, in fact, acquired one of |
| 09:31:21 | 14 | several of these third parties to utilize their tools and |
| 09:31:24 | 15 | technology to assist it with its process. |
| 09:31:27 | 16 | The evidence will show, and Epic's expert Dr. Mickens will |
| 09:31:33 | 17 | testify, that the majority of security is at the OS level, and |
| 09:31:37 | 18 | that app review is not significantly adding to security of the |
| 09:31:41 | 19 | iOS platform. |
| 09:31:43 | 20 | The evidence through Dr. Mickens will show that a more |
| 09:31:44 | 21 | competitive and open distribution could be achieved, not by |
| 09:31:50 | 22 | turning iOS into Android, but rather by adopting the highly |
| 09:31:55 | 23 | secure macOS model, a model that Apple itself designed, |
| 09:31:59 | 24 | whose safety Apple has repeatedly touted, and which shares the |
| 09:32:05 | 25 | same core operating system with iOS. |

OPENING STATEMENT - FORREST

09:32:08   1        The evidence through Dr. Mickens and others will show that

09:32:11   2    the basic security tools that Apple has designed for macOS

09:32:15   3    can easily be implemented to ensure iOS security in a more

09:32:20   4    open distribution model.  And to the extent there are

09:32:23   5    differences between the security profile of iPhones and

09:32:26   6    Macs, for instance, the frequency with which a mobile device

09:32:30   7    with sensitive information can be stolen or lost, these are

09:32:34   8    addressed through security mechanisms such as face or Touch ID

09:32:39   9    that have nothing to do with how the apps get onto the iPhone.

09:32:45  10        Now, by bringing this lawsuit as a series of antitrust

09:32:48  11    claims, Epic bears the burden of proving the relevant product

09:32:53  12    and geographic markets, and we embrace that burden.  The facts

09:32:57  13    fully support an iOS app distribution market and a totally

09:33:02  14    separate iOS In-App Payment Solutions market.

09:33:06  15        Dr. Evans will testify that evidence adduced at trial and

09:33:10  16    recognized economic theory supported by actual quantitative

09:33:15  17    analysis supports a classic foremarket of a long-lasting

09:33:20  18    product, an operating system, from which the aftermarket of

09:33:24  19    iOS app distribution is derived.

09:33:27  20        Apple criticizes Dr. Evans' for defining a foremarket that

09:33:31  21    is an operating system and not a device.  But developers write

09:33:36  22    apps for an operating system, not a device.

09:33:38  23        And then from the consumer's side, Apple's own words

09:33:42  24    demonstrate why the evidentiary record supports us and not

09:33:46  25    them.  Its ecosystem is defined by complementary OSs:  iOS,

09:33:55  1    macOS, tvOS, iPadOS.  Consumers choose an ecosystem, and

09:34:02  2    that ecosystem is iOS.  Without an OS, the iPhone is metal

09:34:08  3    and glass and does nothing at all.

09:34:10  4        The evidence will show that the foremarket provides the

09:34:13  5    installed base for the aftermarket:  iOS app distribution.

09:34:18  6    Users incur real costs, sunk costs in buying into the iOS

09:34:22  7    ecosystem.  iPhones are not cheap.  And once users incur

09:34:27  8    these costs, they incur even more costs if they switch to

09:34:32  9    Android.

09:34:32  10       The evidence from Apple's own witnesses, such as Mr. Cue

09:34:35  11   and Mr. Fischer, will show that iOS users are not told, and

09:34:43  12   Apple does nothing to market, how much they will spend on apps

09:34:48  13   over the life cycle of their device.  Consumers are locked

09:34:53  14   into an ecosystem without ever knowing that cost.  And Apple

09:34:56  15   even prohibits developers from telling users how much Apple

09:35:01  16   charges for distribution in IAP.

09:35:04  17       The evidence will show that in addition to extensive

09:35:07  18   qualitative evidence, only Epic did the quantitative work to

09:35:13  19   establish the parameters of well-defined product markets;

09:35:16  20   Apple did not.

09:35:17  21       Epic's expert, Dr. Evans, performed four SSNIP tests.

09:35:20  22   First, a SSNIP in the foremarket based on the operating system

09:35:25  23   cost, applying a 10 percent assumed price increase to the cost

09:35:28  24   of the phone.  He found that this increase would not result in

09:35:32  25   appreciable user switching.

09:35:35  1        Why did Dr. Evans apply that price increase to the cost of
09:35:40  2    the phone?  Very simply because it is the vehicle through
09:35:43  3    which you acquire the operating system.  That is how you
09:35:47  4    measure user response.
09:35:48  5        Second, Dr. Evans did a SSNIP test for the distribution
09:35:53  6    aftermarket, based on the results of a survey performed by
09:35:58  7    Professor Peter Rossi.  Professor Rossi surveyed how consumers
09:36:02  8    would react to a 5 percent increase in the price of in-app
09:36:05  9    purchases or in-app subscriptions bought within iOS apps.
09:36:11  10   The survey shows in-elastic demand and no appreciable
09:36:16  11   switching.
09:36:17  12       Here is a demonstrative from Professor Rossi showing that
09:36:20  13   the share of switchers was only 1.3 percent.
09:36:26  14       Using the results of that survey, Dr. Evans performed a
09:36:29  15   SSNIP test that confirmed that Apple could raise prices on
09:36:34  16   iOS without suffering a significant loss of consumers to
09:36:38  17   make that price increase unprofitable.  This means that iOS
09:36:42  18   app distribution constitutes a relevant market.
09:36:46  19       Third, Dr. Evans used data from actual *Fortnite* play,
09:36:50  20   looking at how much switching actually happened when Apple
09:36:55  21   pulled *Fortnite* from the App Store and concluded that a
09:36:58  22   developer like Epic could not leave the iOS platform, even
09:37:03  23   in the face of a price increase without suffering a loss of
09:37:07  24   profits.
09:37:08  25       Fourth, Dr. Evans performed a SSNIP test concurrently on

09:37:13  1    both sides of the two-sided platform, consumers and

09:37:15  2    developers, and reached the same conclusion.  Neither group

09:37:18  3    would leave the platform in appreciable numbers, even taking

09:37:23  4    into account indirect network effects.

09:37:27  5        Apple did not perform a single SSNIP test.  The surveys

09:37:32  6    Mr. Hanssens performed for Apple merely asked what devices

09:37:36  7    consumers have used or had access to in the last 12 months.

09:37:40  8    They do not assess whether consumers are able to switch to

09:37:43  9    other devices, for what purposes they are able to switch to

09:37:46  10   other devices, whether consumers are willing to switch to

09:37:51  11   other devices, nor the circumstances under which they would

09:37:54  12   switch.

09:37:54  13       In other words, the question of whether a price increase

09:37:59  14   on iOS would result in switching was not a question he

09:38:04  15   addressed in any way.

09:38:06  16       Under the antitrust laws, that is the critical question

09:38:11  17   when defining a market.  The evidence will show that given the

09:38:13  18   sunk cost and limited switching in the smartphones OS

09:38:18  19   foremarket, consumers' lack of information, and the bait and

09:38:22  20   switch that Apple used to lure in developers, this is, in

09:38:27  21   fact, the unusual case in which there is a proper, single

09:38:31  22   brand aftermarket.

09:38:33  23       Let's look at a slide that shows a demonstrative example

09:38:37  24   of the types of apps distributed by -- I am sorry, Your Honor,

09:38:44  25   one second -- the evidence will disprove Apple's arguments to

| | | |
|---|---|---|
| 09:38:51 | 1 | the contrary.  Apple's argument that there is a digital gain |
| 09:38:56 | 2 | transaction market is unsupported by the evidence. |
| 09:38:59 | 3 | First, that market is based entirely on the fact that the |
| 09:39:02 | 4 | plaintiff here happens to be Epic, and it ignores that Apple's |
| 09:39:07 | 5 | practices are the same with regard to all types of apps.  And |
| 09:39:10 | 6 | the evidence from third parties that will be adduced at this |
| 09:39:14 | 7 | trial will show that all apps suffer from the same |
| 09:39:18 | 8 | anticompetitive practices resulting in anticompetitive |
| 09:39:23 | 9 | effects. |
| 09:39:24 | 10 | Second, it ignores that Epic does more than just develop, |
| 09:39:29 | 11 | publish, or distribute games.  Epic's witnesses will testify |
| 09:39:33 | 12 | that Epic is a developer and publisher of game and nongame |
| 09:39:37 | 13 | apps.  The developer and publisher of a world-renowned set of |
| 09:39:41 | 14 | software tools used to make game and nongame apps, and the |
| 09:39:46 | 15 | developer and owner of an App Store that distributes game and |
| 09:39:50 | 16 | nongame apps. |
| 09:39:51 | 17 | Let's look at a slide that shows a demonstrative example |
| 09:39:55 | 18 | of the types of apps distributed by the Epic Games Store, |
| 09:40:01 | 19 | including a store within a store.  That is the digital store |
| 09:40:05 | 20 | front.  The music app Spotify, a radio app, a 3D modeling app, |
| 09:40:11 | 21 | and a web browser, all available today on the Epic Games |
| 09:40:16 | 22 | Store. |
| 09:40:17 | 23 | The evidence will show that Epic's business is varied.  It |
| 09:40:21 | 24 | is a developer of games and nongame apps.  It makes software |
| 09:40:24 | 25 | tools for the development of commercialized game and nongame |

09:40:30  1    apps, and it distributes both game and nongame apps.

09:40:32  2        The evidence will show that *Fortnite* itself, something

09:40:36  3    that Apple has repeatedly characterized as a game, and merely

09:40:41  4    a game, is far more than that.  While it has competitive game

09:40:45  5    play in *Battle Royale*, it also has a portion of the app that

09:40:51  6    is solely for social gathering called *Party Royale*, which has

09:40:55  7    no competitive game play.  And a portion that is solely for

09:40:58  8    user creation called *Creative Mode*, which has no competitive

09:41:02  9    game play.

09:41:03  10       *Fortnite* hosts concerts and it hosts films, among other

09:41:08  11   things.

09:41:09  12       In addition, Epic has also developed an alternative

09:41:13  13   payment processing solution to Apple's IAP, Epic Direct Pay.

09:41:21  14   All facets of Epic's business are here challenging Apple's

09:41:24  15   practices, but Apple's experts have focused on only one

09:41:27  16   limited to games.

09:41:28  17       Epic also develops the *Unreal Engine* and companion iOS

09:41:33  18   apps for developers who use it.  Another point fatal to

09:41:37  19   Apple's digital game transaction market definition is that

09:41:40  20   Epic's claims encompass its interest in nongame apps built

09:41:47  21   using the *Unreal Engine*.

09:41:48  22       Epic has agreements with many developers of nongame apps

09:41:52  23   built on Epic's *Unreal Engine*, and some are distributed on

09:41:57  24   iOS and they are still subject to the anticompetitive

09:42:00  25   practices at issue here.  Apple ignores these apps all

```
09:42:05   1    together.
09:42:05   2        In sum, the evidence will show that when Apple focuses on
09:42:09   3    a digital game transaction market, it has failed to capture
09:42:13   4    the array of products made by the plaintiff in this case and
09:42:16   5    in which it has an interest.
09:42:19   6        Third, a game transaction market suggests that a
09:42:23   7    transaction on one platform would be substitutable for a
09:42:27   8    transaction on another platform.  For Apple to be correct,
09:42:33   9    according to longstanding principles of antitrust economics,
09:42:36  10    some appreciable number of users of one platform would need to
09:42:40  11    be shown to switch to another based on price differentials
09:42:47  12    between the platforms.  In other words, if there was an
09:42:50  13    increase in in-app purchases on iOS, the evidence would need
09:42:56  14    to show that an appreciable number of users would undertake
09:42:58  15    their desired transactions on alternative platforms, such as
09:43:02  16    Android or to console, or a console.
09:43:05  17        But there is no evidence to support this.  Apple did no
09:43:10  18    study.  Apple's top executives had, in fact, testified that
09:43:13  19    they were unaware of anyone ever switching because of the
09:43:18  20    increase in an app price.
09:43:20  21        First, we will hear from Mr. Cue.
09:43:22  22                  (Videotape was played.)
09:43:22  23              Question:  Are you aware of anyone who has ever
09:43:27  24              switched from an iPhone to an Android because they
09:43:33  25              perceived there to be some difference in the pricing
```

| | | |
|---|---|---|
| 09:43:36 | 1 | of apps across the two platforms? |
| 09:43:38 | 2 | Answer:  I don't recall ever hearing that. |
| 09:43:45 | 3 | Question:  Is that something Apple has studied to |
| 09:43:50 | 4 | your knowledge? |
| 09:43:50 | 5 | Answer:  No, I don't recall ever seeing that. |
| 09:43:54 | 6 | **MS. FORREST:**  And now let's hear from Mr. Fischer, |
| 09:43:55 | 7 | again, the head of Apple's App Store. |
| 09:44:00 | 8 | (Videotape was played.) |
| 09:44:00 | 9 | Question:  Are you aware of any instance where the |
| 09:44:02 | 10 | increased cost of an in-app purchase has resulted in |
| 09:44:06 | 11 | a user leaving the iPhone iOS world and going |
| 09:44:12 | 12 | instead to Android -- switching? |
| 09:44:15 | 13 | Answer:  No, I have not personally heard of an |
| 09:44:19 | 14 | instance like that. |
| 09:44:19 | 15 | Question:  Are you aware of any study that Apple has |
| 09:44:22 | 16 | done as to whether or not an increase in price of an |
| 09:44:26 | 17 | app on iOS could cause a user or has caused a user |
| 09:44:33 | 18 | to switch to Android? |
| 09:44:34 | 19 | Answer:  I'm not aware of a -- of a study that has -- |
| 09:44:41 | 20 | has looked at that. |
| 09:44:45 | 21 | **MS. FORREST:**  In order to create confusion as to |
| 09:44:47 | 22 | substitutability, Apple points to evidence that is totally |
| 09:44:50 | 23 | unsupportive of the necessary switching behavior.  Apple |
| 09:44:54 | 24 | points to *Fortnite's* consumer friendly cross-platform |
| 09:44:58 | 25 | functionalities called cross-progression and cross-wallet. |

09:45:02  1        Cross-progression allows players to access *Fortnite* with

09:45:06  2    their account across platforms, and recognizes that some

09:45:09  3    request users engage in incremental, but not substitutable,

09:45:12  4    game play.  The evidence that we will adduce at trial supports

09:45:19  5    this.

09:45:19  6        Cross-wallet allows these users to access digital currency

09:45:23  7    in their accounts across platforms.  In other words, a user

09:45:26  8    may have a console and a mobile device and use each of them at

09:45:30  9    distinct times.  At the dentist the mobile device may be used;

09:45:34 10    at home, the console.

09:45:36 11        The evidence will also show that Apple's theory of

09:45:39 12    substitutable game transactions defies common sense.  First,

09:45:44 13    it simply does not work when a user does not own two different

09:45:48 14    devices.  If the consumer does not own an Android device or

09:45:52 15    console, the Apple expert posits an even less likely scenario

09:45:58 16    where he or she would seek out a friend who would let them

09:46:01 17    borrow their alternative device, engage in a transaction, and

09:46:04 18    then return to their own device.

09:46:07 19        Now, even when a user does own more than one device, the

09:46:11 20    evidence will show that a consumer playing a game on his or

09:46:14 21    her phone while waiting at the doctor's office or while

09:46:18 22    commuting to work is not going to, and practically cannot

09:46:22 23    decide to make an in-app purchase, or on a Xbox or a PC

09:46:28 24    sitting miles away at someone else's home.

09:46:32 25        This theoretical switching between devices a user may not

09:46:36  1    even own is without factual support.  As a technical matter,

09:46:39  2    the record will be full of another sort of evidence, evidence

09:46:43  3    that there are significant performance and functionality

09:46:46  4    difference between the very platforms that Apple claims users

09:46:50  5    substitute between.

09:46:51  6        The evidence will show that the apps in the App Store,

09:46:54  7    called native apps, have far superior functionality and

09:47:00  8    performance to web apps and streaming apps.  Apple itself

09:47:03  9    ensures some of these differences by preventing web apps that

09:47:10  10   are used on iOS from accessing all of the latest web

09:47:14  11   technology that could result in functionality closer to native

09:47:18  12   apps.  Web apps cannot call on certain very important APIs,

09:47:24  13   such as AR kit or push notifications, for instance, because of

09:47:30  14   Apple policy decisions.

09:47:31  15       And there is latency that Apple's own witnesses recognize

09:47:35  16   cause differences in performance between native apps on the

09:47:38  17   one hand and web apps and streaming apps on the other.  In

09:47:43  18   this next slide Apple's Eddy Cue himself states that latency

09:47:47  19   can significantly impact the experience of the game.

09:47:51  20       The evidence will also show just how pretextual this

09:47:55  21   claimed substitutability is.  Apple's witnesses concede that

09:47:59  22   there are voluminous differences between apps, web apps, and

09:48:03  23   streamed apps.  Including that they are faster, they use less

09:48:07  24   memory, and they can provide overall a better iPhone

09:48:12  25   experience for users.

OPENING STATEMENT – FORREST

| | | |
|---|---|---|
| 09:48:15 | 1 | Mr. Forstall testified precisely to the difference nature |
| 09:48:20 | 2 | apps, web apps, and streamed apps. |
| 09:48:21 | 3 | (Videotape was played.) |
| 09:48:21 | 4 | Question:  And you believe that native apps are going |
| 09:48:24 | 5 | to, as you say here, provide a better experience for |
| 09:48:29 | 6 | iPhone users; correct? |
| 09:48:30 | 7 | Answer:  Correct. |
| 09:48:32 | 8 | Question:  And looking back 15 years later, do you |
| 09:48:38 | 9 | have any doubt that you were right at the time? |
| 09:48:43 | 10 | Answer:  No. |
| 09:48:45 | 11 | Question:  Why did you think that native apps would |
| 09:48:50 | 12 | provide a better experience? |
| 09:48:51 | 13 | Answer:  I mean, I can go on and on and on for the |
| 09:48:53 | 14 | benefits of a native application versus a web |
| 09:48:57 | 15 | application, and they are voluminous.  They are |
| 09:49:01 | 16 | faster.  They use less memory.  They can take |
| 09:49:05 | 17 | advantage of the native graphics libraries in a way |
| 09:49:11 | 18 | that is either not available or have to be shoehorned |
| 09:49:17 | 19 | in for a web app or a different kind of application. |
| 09:49:21 | 20 | So you can go through, and we can go through for |
| 09:49:23 | 21 | hours, the advantages. |
| 09:49:27 | 22 | **MS. FORREST:**  Now, turning to consoles.  There are so |
| 09:49:30 | 23 | many reasons that they are not substitutable, starting with |
| 09:49:32 | 24 | size, portability, functionality, quality, and capability of |
| 09:49:36 | 25 | graphics and additional peripherals.  You are going to see |

OPENING STATEMENT – FORREST

09:49:40  1    those devices here in the courtroom later today, and you will

09:49:42  2    see that they don't, in fact, fit in your pocket.

09:49:45  3        They can't work without a WiFi connection.  The Xbox and

09:49:49  4    the PlayStation have to be plugged into an electrical outlet

09:49:54  5    at all times for game play.  And none is a device that people

09:49:57  6    carry with them wherever they go.  None of these devices are

09:50:01  7    substitutable for smartphones.

09:50:04  8        And finally, why is Android not substitutable?  Because

09:50:06  9    Apple itself has positioned it outside of the walled garden.

09:50:10  10   iOS apps do not run on Android.  Android apps are not

09:50:14  11   allowed in the App Store.  And the evidence will show that

09:50:17  12   consumers make a choice of ecosystems at the OS level.  And

09:50:22  13   once having chosen, persistence within that ecosystem is

09:50:26  14   strong.

09:50:27  15       iOS app distribution is the rare instance of a single

09:50:32  16   brand product market, but it is made by the largest company in

09:50:36  17   the world, has a billion users and millions of developers.  As

09:50:41  18   Apple's own expert, Professor Rubinfeld, has asserted, iOS

09:50:45  19   has played a significant role in the world digital economy.

09:50:49  20   The evidence will show that iOS is far bigger and far more

09:50:54  21   entrenched in every factual way that matters than the Kodak

09:50:58  22   copier at issue in the leading single brand market case ever

09:51:04  23   was.

09:51:04  24       The evidence will also show that Apple's claims that in

09:51:07  25   the absence of IAP it will not be able to get paid are

| | | |
|---|---|---|
| 09:51:11 | 1 | incorrect.  In terms of iOS In-App Payment Solutions, it is |
| 09:51:15 | 2 | worth pausing on what purchases this aspect of the case is |
| 09:51:18 | 3 | about and is not about. |
| 09:51:21 | 4 | This case is about purchases within the app, not |
| 09:51:24 | 5 | purchasing transactions to acquire the app.  A quick example |
| 09:51:28 | 6 | of this IAP distinction is that of a car dealership.  This |
| 09:51:32 | 7 | case is not contesting that the dealer, i.e., the App Store, |
| 09:51:36 | 8 | can take the commission for the sale of a car in a competitive |
| 09:51:40 | 9 | market.  Our claim is that every time thereafter the owner |
| 09:51:43 | 10 | buys gas for the car at a third-party gas station, i.e., |
| 09:51:48 | 11 | digital content, the original car dealer does not get to |
| 09:51:51 | 12 | charge an extra 30 percent on that third-party gas sale. |
| 09:51:56 | 13 | In this slide we see an example of this with this |
| 09:51:59 | 14 | demonstrative, that Apple takes a cut of every stop at a gas |
| 09:52:04 | 15 | station after the car has been purchased, with no payment |
| 09:52:08 | 16 | alternatives.  And in this next slide, we see that what we are |
| 09:52:12 | 17 | seeking is simply the possibility of alternative payment |
| 09:52:17 | 18 | options at the gas pump.  Apple is welcome to keep IAP as one |
| 09:52:22 | 19 | of the options. |
| 09:52:23 | 20 | Apple next says, well, most apps, maybe even 80 percent, |
| 09:52:28 | 21 | are free.  So if it doesn't get a commission at the car |
| 09:52:31 | 22 | dealership and doesn't get paid at the gas pump, it will never |
| 09:52:35 | 23 | get paid for its investment in iOS and related tools.  And |
| 09:52:38 | 24 | that is not what the evidence will show and not how other OS |
| 09:52:44 | 25 | makers are compensated. |

OPENING STATEMENT - FORREST

```
09:52:45  1        We will circle back to Apple's plan and how it executed on
09:52:47  2   the plan.  Steve Jobs told developers, our purpose in the App
09:52:52  3   Store is to add value to the iPhone.  Free apps do that just
09:52:56  4   as well as paid apps sometimes.  We love free apps.
09:53:01  5        Apple benefits greatly from a robust inventory of free
09:53:05  6   apps.  Free apps result in a more attractive App Store that
09:53:09  7   sells more devices.  This is precisely what Steve Jobs said.
09:53:12  8        And in 2016 Apple began more active sales of
09:53:17  9   auctioned-based search.  It has made very significant sums of
09:53:20  10  money on such sales and a high rate of return.
09:53:23  11       Of course, Apple also gets paid from the developer fees
09:53:27  12  that it collects from millions of developers.  The evidence
09:53:30  13  will show that there is no dearth of ways for Apple to get
09:53:35  14  paid; it has figured them out already.
09:53:37  15       Before I conclude, let me address one final argument that
09:53:40  16  Apple makes.  Throughout its findings of fact and in its
09:53:45  17  expert reports of Professor Rubinfeld and Mr. Malackowski,
09:53:48  18  Apple argues that all of its conduct sits firmly behind the
09:53:51  19  protective barrier of IP rights.
09:53:55  20       There are legal arguments here that I will not get into,
09:53:57  21  except to say that the evidence will show that IP rights do
09:54:02  22  not override competition law, as Apple's own primary witness
09:54:07  23  on this topic, Professor Rubinfeld, has already acknowledged
09:54:12  24  in this case.
09:54:12  25       The evidence also refutes Apple's arguments.  The evidence
```

OPENING STATEMENT – FORREST

09:54:16  1    will show that this argument is pretextual.  There is no

09:54:20  2    evidence that Apple was considering IP rights when it was

09:54:24  3    drafting the terms and conditions it would impose on

09:54:26  4    developers.  It was concerned with the policy issues of how to

09:54:30  5    build the walled garden.

09:54:31  6        Apple's overreach with IP could not be clearer in this

09:54:36  7    statement by Phil Schiller at a time when the App Store was

09:54:40  8    already up and running, that Apple should use its license

09:54:43  9    agreement as a way of protecting its ecosystem.

09:54:46 10        Your Honor, Epic wants to reach customers locked inside

09:54:51 11    Apple's walled garden.  In the absence of Apple's

09:54:54 12    restrictions, Epic and all developers will not only be able to

09:54:58 13    reach those customers directly, but Epic will be able to

09:55:02 14    provide them with more innovation, lower prices, and better

09:55:06 15    customer service.

09:55:07 16        We submit that once the evidence is in, it will show

09:55:11 17    unambiguously that Apple is a monopolist, has unlawfully

09:55:17 18    maintained its monopoly, and that Epic made its burden on all

09:55:24 19    claims.  Thank you.

09:55:26 20            **THE COURT:**  Ms. Dunn.

09:55:32 21        **MS. DUNN:**  Thank you, Your Honor.

09:56:22 22        Our technologist needs to switch the AV.  So if we may do

09:56:27 23    that or take a break to do that?

09:56:30 24            **THE COURT:**  I think Ms. Stone is doing that.  You can

09:56:33 25    hear okay?

| | | |
|---|---|---|
| 09:56:37 | 1 | **THE CLERK:**  I just thought it might be her |
| 09:56:38 | 2 | convenience to do it from there. |
| 09:56:41 | 3 | **THE COURT:**  It is actually better for me if you stay |
| 09:56:43 | 4 | right there. |
| 09:56:45 | 5 | **MS. DUNN:**  Then I shall stay here. |
| 09:56:46 | 6 | **THE COURT:**  We have this barrier here, and the metal |
| 09:56:48 | 7 | impacts my view. |
| 09:56:51 | 8 | **MS. DUNN:**  Let me check the sound. |
| 09:56:53 | 9 | **THE COURT:**  I can hear you. |
| 09:57:14 | 10 | **MS. DUNN:**  Thank you, Your Honor. |
| 09:57:14 | 11 | **OPENING STATEMENT** |
| 09:57:14 | 12 | **MS. DUNN:**  And may it please the Court.  Karen Dunn |
| 09:57:17 | 13 | for Apple. |
| 09:57:19 | 14 | Ever since the launch of the first iPhone in 2007, |
| 09:57:23 | 15 | consumers have depended on Apple to provide a safe, secure, |
| 09:57:28 | 16 | reliable, and quality smartphone.  And because of the trust |
| 09:57:35 | 17 | that Apple has been able to build with consumers, it has also |
| 09:57:39 | 18 | been able to build business opportunities for millions of |
| 09:57:43 | 19 | developers.  And because of the connections between consumers |
| 09:57:47 | 20 | and developers in Apple's App Store, millions of businesses |
| 09:57:53 | 21 | have been launched that would not have otherwise existed. |
| 09:57:57 | 22 | Millions of jobs have been created worldwide, and nearly a |
| 09:58:02 | 23 | decade of economic growth has been unleashed. |
| 09:58:07 | 24 | This case, as has just been made quite clear, is a |
| 09:58:11 | 25 | fundamental assault on Apple's secure and integrated ecosystem |

OPENING STATEMENT – DUNN

| | | |
|---|---|---|
| 09:58:18 | 1 | which has been what has made that tremendous growth possible. |
| 09:58:24 | 2 | Epic, a 28 billion-dollar company, has decided that it |
| 09:58:28 | 3 | doesn't want to pay for Apple's innovations anymore.  So Epic |
| 09:58:33 | 4 | is here demanding that this Court force Apple to let into its |
| 09:58:41 | 5 | App Store untested and untrusted apps in app stores, which is |
| 09:58:48 | 6 | something that Apple has never done.  Apple's unwavering |
| 09:58:50 | 7 | commitment to safety, security, reliability, and quality does |
| 09:58:56 | 8 | not allow that, and the antitrust laws do not require it. |
| 09:59:03 | 9 | When the iPhone first launched it was named the 2007 |
| 09:59:07 | 10 | invention of the year.  And as Tim Cook and Phil Schiller will |
| 09:59:13 | 11 | tell you, not even they could have imagined then what this |
| 09:59:17 | 12 | little device would come to mean to so many consumers and |
| 09:59:21 | 13 | developers. |
| 09:59:21 | 14 | Soon after launch developers came to Apple.  They already |
| 09:59:25 | 15 | had access to consumers through the web browser, but they came |
| 09:59:30 | 16 | to Apple to ask if they could put native third-party apps on |
| 09:59:35 | 17 | the iPhone.  And as you will hear, at the time there was a |
| 09:59:38 | 18 | great amount of internal debate about Apple -- at Apple about |
| 09:59:42 | 19 | whether to do this, because putting native third-party apps on |
| 09:59:46 | 20 | the iPhone could compromise the phone itself. |
| 09:59:48 | 21 | This is how Steve Jobs put it at the time.  He said, we're |
| 09:59:52 | 22 | trying to do two diametrically opposed things at once: |
| 09:59:56 | 23 | Providing an advanced and open platform to developers while at |
| 10:00:09 | 24 | the same time protect iPhone users from viruses, malware, |
| 10:00:13 | 25 | privacy attacks, et cetera.  This is no easy task. |

```
10:00:17  1        And Mr. Jobs also told people to be patient, and that
10:00:17  2   Apple would work on figuring out a way to get everybody what
10:00:24  3   they wanted.  And Apple did find a way to get everybody what
10:00:25  4   they wanted:  A highly curated, family friendly, secure and
10:00:30  5   reliable App Store.
10:00:32  6        The App Store opened its doors in 2008, and since then
10:00:37  7   millions of developers, from small one-person shops, to large
10:00:42  8   well-known companies, if they had a great idea and a
10:00:46  9   high-quality app, have been able to seamlessly reach consumers
10:00:50 10   around the world.  So Apple did not create a secure and
10:00:54 11   integrated ecosystem to keep people out; it created a secure
10:01:00 12   and integrated ecosystem so it could invite developers in,
10:01:03 13   without sacrificing the privacy, reliability, security, and
10:01:10 14   quality that consumers wanted.
10:01:12 15        And every day since then Apple's businesspeople and
10:01:17 16   engineers, some of whom the Court will hear from at this
10:01:21 17   trial, have been charged with striking that seemingly
10:01:24 18   impossible balance between two diametrically opposed things at
10:01:29 19   once.
10:01:30 20        Now in this case, as you heard, Epic's requested relief
10:01:35 21   would undo everything that those engineers and businesspeople
10:01:38 22   have built and that consumers have trusted and loved.  And
10:01:43 23   that is why we are bringing to this Court the top executives
10:01:48 24   at Apple, including CEO Tim Cook; top executives Phil Schiller
10:01:54 25   and Craig Federighi, to explain to Your Honor why Apple made
```

OPENING STATEMENT - DUNN

```
10:01:59  1    these fundamental design decisions and why they are necessary
10:02:02  2    to protect security, privacy, reliability, and quality that
10:02:07  3    customers have come to depend on from Apple.
10:02:12  4         Epic is demanding that this Court undue Apple's
10:02:15  5    fundamental design decisions.  And after counsel's opening,
10:02:19  6    there can be no question about that.  Epic demands that this
10:02:23  7    Court force Apple to allow in any and all third party app
10:02:28  8    stores so they can distribute unreviewed and untested apps on
10:02:32  9    all iOS devices.
10:02:35  10        And Epic demands that this Court force Apple to allow
10:02:41  11   sideloading, which would allow third parties to put unreviewed
10:02:45  12   and untested apps directly on the device.
10:02:49  13        Epic demands that this Court force Apple to do all of this
10:02:54  14   which would require using its IP and making its products
10:03:00  15   technically interoperable without third parties having to pay
10:03:04  16   for it.
10:03:05  17        The law just does not permit this as we will discuss.
10:03:11  18        From the very beginning Apple gave developers access to
10:03:15  19   iOS in the App Store, and that access was tremendous.  Any
10:03:19  20   developer who signed the developer program license agreement,
10:03:22  21   the DPLA, had access to Apple's SDKs, software development
10:03:30  22   kits, containing thousands of Apple's APIs, application
10:03:35  23   programming interfaces.
10:03:37  24        And those are what gives developers the tools that they
10:03:40  25   need to be successful.
```

OPENING STATEMENT – DUNN

| | |
|---|---|
| 10:03:43 | 1 |

```
10:03:43   1      The first developer kit had 10,000 APIs.  Today there are
10:03:48   2   150,000 for the App Store alone.  And that is a 15-fold
10:03:55   3   increase in almost as many years.  All of this has been made
10:04:01   4   possible by Apple's IP.  Every app in the App Store has been
10:04:05   5   developed using Apple's IP.  And Epic knows this because the
10:04:13   6   restrictions that it challenges, the provisions it challenges,
10:04:16   7   specifically relate to Apple's software and the use of Apple's
10:04:20   8   software.
10:04:21   9      So Apple licenses its IP to developers in exchange for
10:04:26  10   their commitment to submit each app for review and approval.
10:04:32  11   And that is the way that Apple is able to keep its commitment
10:04:36  12   to consumers -- safety, reliable -- reliability and quality --
10:04:40  13   and simultaneously provide developers with enormous business
10:04:47  14   opportunities.
10:04:48  15      Epic, for example, has been using Apple's IP for more than
10:04:52  16   a decade, since Infinity Blade first launched on the App
10:04:58  17   Store.  Fortnite, we will hear a lot about Fortnite, that is
10:05:01  18   Epic's signature product, as you know.  It has only been
10:05:04  19   around for a few years.  And even Fortnite has been created
10:05:07  20   and updated are using 16 of Apple's SDKs, which have included
10:05:12  21   thousands of Apple's APIs.
10:05:15  22      Now, I heard counsel just dismiss RIP, but actually Epic
10:05:23  23   has been very praiseworthy of Apple's IP and everything that
10:05:28  24   is has done for Epic.  This is what Epic had to say about
10:05:33  25   metal:  Just one of Apple's API, a fast, agile, feature-rich
```

```
10:05:38   1    API-like metal is exactly what we need to bring a game
10:05:43   2    designed for modern consoles and desktops to the
10:05:46   3    battery-powered iPhone and iPad.  As a developer, it blows
10:05:49   4    away open GL in every way.
10:05:56   5        As Tim Cook has said, the App Store has been nothing short
10:06:01   6    of an economic miracle.  And since the App Store first opened
10:06:05   7    its doors in 2008, there have been more than 108 billion app
10:06:11   8    downloads.  This is the kind of output antitrust laws dream
10:06:17   9    about.  Quality products delivered to consumers by the
10:06:21  10    billions.  And no one is going to dispute what this chart
10:06:24  11    shows, but Epic is going to ignore it, as you just heard,
10:06:28  12    because of how devastating this degree of output is in an
10:06:32  13    antitrust case.
10:06:36  14        Now, this chart is also devastating to Epic's case.  When
10:06:42  15    it comes to privacy and security, Apple dramatically outpaces
10:06:48  16    its competitors.  You can see their Android, which allows
10:06:52  17    sideloading, and you can see the dramatic difference.  Epic
10:06:57  18    just said that Apple failed to deliver on this.  This is
10:07:01  19    delivery.
10:07:01  20        You will even hear Tim Sweeney, Epic's CEO, acknowledge
10:07:07  21    that privacy and security are, quote, competitive
10:07:12  22    differentiators for Apple.  They give consumers a choice
10:07:16  23    between iPhone devices and their competitors.
10:07:20  24        And that choice is made possible by the very same App
10:07:25  25    Store wars that Epic is demanding this Court get rid of.  And
```

OPENING STATEMENT - DUNN

| | | |
|---|---|---|
| 10:07:29 | 1 | after what we just heard, one thing is very clear:  Epic is |
| 10:07:34 | 2 | asking for government intervention to take away a choice that |
| 10:07:37 | 3 | consumers currently have. |
| 10:07:43 | 4 | Epic, as you heard, also asks the Court to get rid of what |
| 10:07:46 | 5 | is called IAP functionality, and that is a feature that Apple |
| 10:07:52 | 6 | added to the App Store in 2009 in response to requests from |
| 10:07:57 | 7 | developers.  Some history here. |
| 10:07:59 | 8 | When the App Store first opened developers had only a |
| 10:08:03 | 9 | choice between paid apps and free apps.  And so what game |
| 10:08:09 | 10 | developers would do is they would offer two versions of the |
| 10:08:12 | 11 | game:  One, a paid version, which was a premium version that |
| 10:08:15 | 12 | consumers could pay for when it was downloaded; and one for |
| 10:08:19 | 13 | free, which was kind of a not-as-good version of the paid |
| 10:08:23 | 14 | game. |
| 10:08:23 | 15 | So developers came to Apple and asked for a new way to |
| 10:08:29 | 16 | monetize their apps, where developers could offer an app for |
| 10:08:34 | 17 | free for consumers to download, and then sell content to the |
| 10:08:37 | 18 | consumers within the app. |
| 10:08:40 | 19 | Apple listened to its developers, and the business model |
| 10:08:44 | 20 | of "freemium" was born.  This was made possible by a complex |
| 10:08:51 | 21 | functionality to deliver digital content that Apple called |
| 10:08:55 | 22 | In-App Purchase, or IAP. |
| 10:09:00 | 23 | Now, game developers in particular benefited from IAP |
| 10:09:07 | 24 | functionality.  The slide you see on the screen right now is a |
| 10:09:10 | 25 | picture of the *Fortnite* shop.  You can buy outfits to wear in |

OPENING STATEMENT – DUNN

| | | |
|---|---|---|
| 10:09:15 | 1 | the metaverse, a glider for your ridable shark, or a batcycle, |
| 10:09:19 | 2 | or a dance.  It appears here you can even buy true love, which |
| 10:09:23 | 3 | is priceless. |
| 10:09:24 | 4 | These are called micro transactions.  And rather than one |
| 10:09:29 | 5 | paid transaction with the developer that happens at the first |
| 10:09:33 | 6 | download, these can happen all the time.  This is great for |
| 10:09:39 | 7 | developers.  So like the App Store in its design, IAP is what |
| 10:09:45 | 8 | the antitrust laws would consider a genuine product |
| 10:09:49 | 9 | improvement. |
| 10:09:52 | 10 | And it certainly was a product improvement for Epic, which |
| 10:09:56 | 11 | has made more than $750 million on the iOS platform alone. |
| 10:10:03 | 12 | So Apple's App Store has created tremendous output, |
| 10:10:08 | 13 | increased choice, benefits for consumers and for developers, |
| 10:10:13 | 14 | all of which the antitrust laws would consider a wild success. |
| 10:10:19 | 15 | So what are we doing here in an antitrust case?  Well, the |
| 10:10:24 | 16 | answer is this:  As counsel mentioned, Project Liberty, which |
| 10:10:30 | 17 | is Epic's self-proclaimed war against mobile platform fees. |
| 10:10:36 | 18 | What you see on the screen, Your Honor, is a slide for the |
| 10:10:39 | 19 | Epic board from July of 2020.  In the second half of 2019 |
| 10:10:45 | 20 | prior to the pandemic, Epic had seen a meaningful decline in |
| 10:10:51 | 21 | *Fortnite*.  Internally, Epic executives started to discuss a |
| 10:10:56 | 22 | business model shift where Epic would become the middleman, |
| 10:11:00 | 23 | paying third-party developers to develop content. |
| 10:11:05 | 24 | But to pay the third-party developers, Epic would need to |
| 10:11:09 | 25 | find a way to cut its cost.  So after 10 years of paying the |

OPENING STATEMENT – DUNN

| | | |
|---|---|---|
| 10:11:16 | 1 | same commission and abiding by the same rules that apply to |
| 10:11:20 | 2 | all developers and have been in place since the beginning, the |
| 10:11:24 | 3 | evidence will show that Epic did not want to do that anymore. |
| 10:11:28 | 4 | And so rather investing in innovation, Epic invested in |
| 10:11:34 | 5 | lawyers, PR and policy consultants, all in an effort to get |
| 10:11:39 | 6 | the benefits that Apple provides for free. |
| 10:11:44 | 7 | And Epic knew that it was, quote, not sympathetic.  And |
| 10:11:48 | 8 | those are Epic's words, not ours.  And as Epic's head of |
| 10:11:55 | 9 | marketing wrote in May of 2020, he sent an email to himself, |
| 10:11:57 | 10 | he said, they needed to create the narrative that Epic was |
| 10:12:04 | 11 | benevolent, speaking for other developers. |
| 10:12:06 | 12 | But at the same time, Epic was writing to Apple in June of |
| 10:12:12 | 13 | 2020, demanding that Apple provide a special side deal, side |
| 10:12:18 | 14 | letter or alter its contract for Epic.  So Epic would not have |
| 10:12:24 | 15 | sued Apple or done any of this if Apple had just agreed to a |
| 10:12:28 | 16 | side deal that would only apply to Epic. |
| 10:12:31 | 17 | And as this Court is well familiar, Apple did not agree. |
| 10:12:35 | 18 | Apple refused to compromise the equal application of its |
| 10:12:41 | 19 | guidelines.  And so Epic went a step further, willingly and |
| 10:12:45 | 20 | flagrantly breaching its commitments with Apple.  And Epic's |
| 10:12:51 | 21 | conduct in the summer of 2020 will defeat all of the |
| 10:12:55 | 22 | affirmative defenses that Epic has to this breach, the breach |
| 10:12:59 | 23 | to which Epic has already stipulated. |
| 10:13:02 | 24 | As this Court well knows, on August 3rd of 2020, Epic |
| 10:13:09 | 25 | submitted to Apple a version of *Fortnite* with a secret and |

10:13:10  1   undisclosed hot fix with Epic's own payment system.  And 10

10:13:15  2   days later, on August 13th, after emailing the Apple

10:13:19  3   executives at 2:00 in the morning with their intention to

10:13:24  4   breach, Epic activated its hot fix resulting in *Fortnite's*

10:13:27  5   removal from the App Store.

10:13:32  6        Now, even though Epic had breached, Apple told Epic that

10:13:38  7   *Fortnite* was welcome back into the App Store, as long as Epic

10:13:41  8   would comply with the guidelines that apply equally to all

10:13:44  9   developers.  And that offer still stands today.

10:13:51  10        Now, here is something interesting:  Which is that on

10:13:55  11   August 5th, Epic CEO, Tim Sweeney, is writing an email to Phil

10:14:02  12   Spencer, vice president of gaming at Microsoft.  And

10:14:07  13   Mr. Sweeney writes, Epic has certain plans for August that

10:14:12  14   will provide an extraordinary opportunity to highlight the

10:14:16  15   value proposition of consoles and PCs in contrast to mobile

10:14:21  16   platforms and to onboard new console users.

10:14:27  17        So by August 5th, the date of this email, the hot fix is

10:14:31  18   already in place.  And so while Epic is deceiving Apple, it is

10:14:37  19   giving Microsoft a head's up that something is coming.

10:14:41  20        He is reassuring Microsoft that Epic will be creating

10:14:47  21   opportunities for consoles, quote, in contrast to mobile

10:14:50  22   platforms which will help, quote, onboard new console users.

10:14:56  23        So Mr. Sweeney recognizes in this email that consoles and

10:15:01  24   PCs are competitors to mobile platforms, which is the exact

10:15:06  25   opposite position that Epic is taking in this litigation.

OPENING STATEMENT – DUNN

10:15:14  1     Here is Tim Sweeney speaking in 2012, two years after Epic

10:15:20  2  now says Apple became an illegal monopolist.  Here, too,

10:15:24  3  Mr. Sweeney is saying the exact opposite of what Epic is

10:15:29  4  trying to spin in this lawsuit.

10:15:31  5     He says, we have a lot of platforms coming together.

10:15:34  6  There are tablet platforms, smartphone platforms, computers,

10:15:39  7  you know, PC and Macintosh.  And then there are consoles:

10:15:42  8  Xbox, PlayStation, Wii.  This is too many platforms.  Over

10:15:48  9  time these platforms will be winnowed down into a much smaller

10:15:55  10  set of competing platforms, according to who picks the right

10:15:59  11  directions and executes successfully on them.

10:16:02  12     So Mr. Sweeney recognizes all of the competitors:

10:16:05  13  Tablets, smartphones, PCs and consoles.  And the fact be

10:16:12  14  competition.  Winners and losers who will be determined not by

10:16:16  15  monopoly power, but by who picks the right direction and

10:16:19  16  successfully executes on them.

10:16:21  17     And so this is truly remarkable.  Epic in this litigation

10:16:28  18  is arguing and insisting as we just heard, that this precise

10:16:33  19  market in gaming transactions does not exist.  And so we are

10:16:37  20  all going to have to pay close attention to what is real and

10:16:41  21  what has been manufactured by Epic to this litigation.

10:16:46  22     And speaking of things that are manufactured, Epic paid

10:16:51  23  nearly the entire cost to create the so-called Coalition For

10:16:55  24  App Fairness.  The coalition says things like this:  For most

10:16:59  25  purchases made within its App Store, Apple takes 30 percent of

| | |
|---|---|
| 10:17:03 1 | the purchase price.  No other transaction fee in any industry |
| 10:17:07 2 | comes close. |
| 10:17:11 3 | But that is not true either. |
| 10:17:14 4 | Given Epic's attacks, especially this morning, it may |
| 10:17:18 5 | surprise people to learn that Apple did not establish the |
| 10:17:21 6 | 30 percent.  It was Steam, another game platform, that set the |
| 10:17:28 7 | 30 percent way back in 2003.  And by the time that Apple |
| 10:17:33 8 | entered the market with the App Store in 2008, 30 percent was, |
| 10:17:38 9 | as Epic's internal documents will show, industry standard. |
| 10:17:44 10 | Epic just showed us a clip of Eddy Cue, but even in that |
| 10:17:49 11 | clip that Epic chose to show Eddy says that Apple was |
| 10:17:55 12 | following the market. |
| 10:17:56 13 | And just as those competitors who came before Apple |
| 10:18:01 14 | charged 30 percent, so did the ones who entered the market |
| 10:18:04 15 | after Apple.  And this includes the Google Play Store, the |
| 10:18:09 16 | Samsung Galaxy store, Microsoft, HP, Amazon.  This is the kind |
| 10:18:15 17 | of market entry that is the hallmark of competition. |
| 10:18:21 18 | Now, 30 percent was also substantially less than the |
| 10:18:26 19 | typical publisher royalty at the time.  Developers used to pay |
| 10:18:31 20 | 70 percent, not 30 percent, and that was for shrink-wrap boxes |
| 10:18:36 21 | that sat on actual shelves.  And when Mr. Sweeney distributed |
| 10:18:40 22 | third-party games in the 1990's, he charged 60 percent, and |
| 10:18:46 23 | he's described in this litigation as a fair royalty. |
| 10:18:53 24 | So today in the App Store, 84 percent of apps are free. |
| 10:18:57 25 | It is true that we love free apps.  And so for 84 percent of |

| | | |
|---|---|---|
| 10:19:02 | 1 | apps, developers pay zero to Apple.  Many pay 15 percent due |
| 10:19:10 | 2 | to reduced commissions on subscriptions and for small |
| 10:19:13 | 3 | businesses, and the most a developer will pay is 30 percent. |
| 10:19:19 | 4 | So putting all the rhetoric aside, we are here in a bench |
| 10:19:25 | 5 | trial in an antitrust case.  And in this antitrust case where |
| 10:19:31 | 6 | Epic bears the burden, as counsel said, it cannot prevail. |
| 10:19:34 | 7 | Not on the law and not on the facts. |
| 10:19:37 | 8 | Epic is wrong on its relevant market.  Epic cannot show |
| 10:19:43 | 9 | that Apple's conduct was anticompetitive.  Epic cannot show |
| 10:19:48 | 10 | that there are anticompetitive expects.  Apple has a host of |
| 10:19:54 | 11 | procompetitive justifications for its conduct, and Epic cannot |
| 10:19:58 | 12 | prove a tie. |
| 10:19:59 | 13 | So in order to win this case, Epic has to run the table on |
| 10:20:04 | 14 | this.  It has to be right on all of these, and we will show |
| 10:20:07 | 15 | that on the law and on the facts, Epic is not right on any of |
| 10:20:11 | 16 | them. |
| 10:20:12 | 17 | Now, every one of Epic's claims depends on its ability to |
| 10:20:18 | 18 | define a relevant market, the universe of reasonable |
| 10:20:22 | 19 | substitutes.  And as counsel said, their economist, Dr. David |
| 10:20:29 | 20 | Evans, proposes a single brand aftermarket of iOS app |
| 10:20:30 | 21 | distribution containing all apps in the App Store.  And as |
| 10:20:36 | 22 | counsel recognized, Epic bears the burden of proving that this |
| 10:20:40 | 23 | would be what the law has said is the extremely rare case of |
| 10:20:45 | 24 | finding a single brand market. |
| 10:20:47 | 25 | Now, the Court has already said in her PI order, that the |

OPENING STATEMENT - DUNN

| | | |
|---|---|---|
| 10:20:52 | 1 | proper market definition can only be determined by looking at |
| 10:20:56 | 2 | commercial realities.  So we are going to focus on those. |
| 10:21:00 | 3 |     One of our expert economists, Dr. Francine Lafontaine, who |
| 10:21:07 | 4 | served as the director of the FTC's bureau of economics, will |
| 10:21:11 | 5 | offer opinions to the Court about proper market definition. |
| 10:21:15 | 6 | And Dr. Lafontaine will explain why, based on commercial |
| 10:21:20 | 7 | realities, Epic's proposed market is both too broad in terms |
| 10:21:25 | 8 | of number of apps and too narrow in terms of number of |
| 10:21:29 | 9 | platforms. |
| 10:21:31 | 10 |     Okay.  So to begin with, Epic's proposed market is too |
| 10:21:36 | 11 | narrow because there are many, many, many platforms where |
| 10:21:41 | 12 | consumers and developers engage in game transactions:  PC, |
| 10:21:46 | 13 | Mac, iPhone, Android, consoles including Xbox, PlayStation and |
| 10:21:50 | 14 | the Nintendo Switch, which by the way does fit in your pocket. |
| 10:21:55 | 15 | Even within these devices, there are sometimes multiple |
| 10:21:59 | 16 | options. |
| 10:22:00 | 17 |     New markets entrants are coming on the scene right now. |
| 10:22:03 | 18 | Cloud-based streaming by Google Stadia, Amazon Luna, and |
| 10:22:07 | 19 | Nvidia's GeForce Now.  And those are offered both through the |
| 10:22:07 | 20 | web and by native app.  So Epic is really down on the web |
| 10:22:17 | 21 | browser, but some of the world's most sophisticated companies |
| 10:22:20 | 22 | are launching their newest and most exciting products through |
| 10:22:22 | 23 | the web browser. |
| 10:22:24 | 24 |     So what this market shows is options and options within |
| 10:22:29 | 25 | options.  And, again, this is what a competitive market looks |

| | | |
|---|---|---|
| 10:22:33 | 1 | like.  And Epic's market ignores all of that and focuses only |
| 10:22:39 | 2 | on this:  The iPhone and the App Store.  That is Epic's |
| 10:22:44 | 3 | relevant market. |
| 10:22:46 | 4 | Now, to begin with, Epic's proposed single brand market is |
| 10:22:52 | 5 | also too narrow because consumers do something called |
| 10:22:53 | 6 | multi-homing.  And that means they use more than one device to |
| 10:22:58 | 7 | play games.  So there is a bunch of survey experts in this |
| 10:23:03 | 8 | case, and this is a result of a survey done by our expert, |
| 10:23:04 | 9 | Dr. Hanssens.  Nick found that 95 percent of iOS users |
| 10:23:09 | 10 | regularly use or could have used devices other than their |
| 10:23:13 | 11 | iOS device like PC's max or gaming consoles. |
| 10:23:17 | 12 | Now, not only do consumers multi-home, developers also |
| 10:23:24 | 13 | multi-home.  They are offering their games to consumers on |
| 10:23:27 | 14 | multiple platforms.  *Fortnite*, just to take one example, is |
| 10:23:33 | 15 | offered on many different platforms, including Android, PC, |
| 10:23:37 | 16 | Microsoft, Xbox, Sony PlayStation, and the Nintendo switch. |
| 10:23:42 | 17 | And you can see that Apple is not such a big part of that.  So |
| 10:23:48 | 18 | as illustrated by Epic itself, Apple is not imposing any |
| 10:23:53 | 19 | restrictions on game developers' ability to reach consumers |
| 10:23:57 | 20 | and sell their apps on as many or as few platforms as they |
| 10:24:02 | 21 | would like. |
| 10:24:03 | 22 | And our expert, Dr. Lorin Hitt, a professor at Wharton, |
| 10:24:08 | 23 | has analyzed competition and substitution in the game |
| 10:24:13 | 24 | transaction market, which is something that Dr. Evans, Epic's |
| 10:24:17 | 25 | expert, does not test at all. |

| | | |
|---|---|---|
| 10:24:20 | 1 | This is a chart from Dr. Hitt's report.  On this chart |
| 10:24:25 | 2 | iOS is the red line.  And this chart shows the majority of |
| 10:24:30 | 3 | *Fortnite* accounts are not on iOS.  Many are on Android or |
| 10:24:35 | 4 | the Switch or Xbox or PlayStation or PC. |
| 10:24:39 | 5 | iOS is typically the third or even the fourth most |
| 10:24:43 | 6 | popular platform.  Again, makes you kind of wonder what we are |
| 10:24:47 | 7 | doing here.  It also appears that when *Fortnite* was removed |
| 10:24:51 | 8 | from the App Store the red line goes down.  And all the other |
| 10:24:56 | 9 | lines go up, except for the purple line because that is the |
| 10:25:00 | 10 | Google Play Store and *Fortnite* was removed from there as well. |
| 10:25:06 | 11 | The Court will see that the same thing happened when |
| 10:25:09 | 12 | Nintendo launched the aptly named Switch in 2018; the number |
| 10:25:13 | 13 | of iOS users went down.  So consistent with commercial |
| 10:25:18 | 14 | realities, Dr. Hitt is going to present both qualitative and |
| 10:25:23 | 15 | quantitative evidence that consumers switch among gaming |
| 10:25:27 | 16 | platforms. |
| 10:25:28 | 17 | And in real life, even if not in this courtroom today, |
| 10:25:32 | 18 | Epic has recognized that consumers do substitute across game |
| 10:25:38 | 19 | platforms.  Here is what they told people when they got |
| 10:25:41 | 20 | *Fortnite* removed from the App Store.  If you are left behind |
| 10:25:46 | 21 | on iOS after the Chapter 2, Season 4 launch, the party |
| 10:25:50 | 22 | continues on PlayStation 4, Xbox 1, Nintendo Switch, PC, Mac |
| 10:25:56 | 23 | GeForce Now, and through both the Epic games app, at |
| 10:26:00 | 24 | epicgames.com, and the Samsung Galaxy store. |
| 10:26:04 | 25 | So it would be fair to ask Epic how they can deny to this |

10:26:09   1     Court the robust competition in this market when this is the

10:26:12   2     kind of thing that they are saying to people publicly.

10:26:17   3         In addition to multi-homing, we are also going to be

10:26:21   4     talking about the commercial reality of cross-platform play.

10:26:26   5     Modern gaming, which this trial is going to show us, is really

10:26:30   6     a thing unto itself.  And it allows people to play the same

10:26:34   7     game at the same time with other people on different

10:26:38   8     platforms.

10:26:39   9         So this slide is a picture of four people playing the game

10:26:44   10    Need for Speed.  And it highlights how absurd Epic's approach

10:26:50   11    to relevant market is.  One of these people is playing on the

10:26:54   12    Xbox.  Another one is playing on the iPhone.  One is playing

10:26:59   13    on the Nintendo Switch.  And one is playing on the PC.  So

10:27:03   14    even though these four people are all playing the same game at

10:27:07   15    the same time, three of these people are not in Epic's

10:27:12   16    relevant market.

10:27:14   17        That is not the commercial reality.

10:27:17   18        The Court is also going to hear evidence about something

10:27:23   19    that is also very important called cross-wallet play.  So

10:27:28   20    cross-wallet play means that consumers can buy game currency

10:27:32   21    on one platform, and then spend it on another.  So, for

10:27:38   22    example, I can buy V-Bucks, which is the currency used in

10:27:45   23    *Fortnite*, on any of these platforms and spend them on any of

10:27:48   24    the others.  And so that means if I buy V-Bucks on Android, or

10:27:53   25    PC or Xbox, but I spend them while I am playing *Fortnite* on

OPENING STATEMENT - DUNN

```
10:27:59  1    iOS, no commission goes to Apple.
10:28:03  2        I can even buy V-Bucks through the web browser on my
10:28:07  3    iPhone and spend them on purchases in the app.  That is
10:28:13  4    available to me.  So even though I bought the V-Bucks on my
10:28:17  5    iPhone, no commission goes to Apple.
10:28:23  6        And cross-wallet play creates an enormous and
10:28:28  7    unrecoverable problem for Epic's market definition.  Here is
10:28:33  8    why:  The parties agree that the App Store is a two-sided
10:28:36  9    transaction platform serving both consumers and developers.
10:28:41 10    The Supreme Court in the Amex case in 2018 said that such
10:28:48 11    transaction platforms are best understood as supplying one
10:28:51 12    product, transactions, which is jointly consumed.
10:28:56 13        So Dr. Evans focuses on app distribution, not
10:29:01 14    transactions.  But where are the transactions happening?  In
10:29:07 15    gaming, transactions, like the purchase of V-Bucks, can take
10:29:12 16    place someplace other than where the app is being distributed.
10:29:16 17    And so I may be playing an app distributed on iOS, but the
10:29:21 18    transaction occurred somewhere else, like on Android or Xbox
10:29:25 19    or my PC.
10:29:27 20        And that platform is where the Supreme Court says the one
10:29:32 21    product, the transaction, is being jointly consumed.  And in
10:29:38 22    fact, Epic's internal data show that most people who play
10:29:43 23    Fortnite on iOS are not engaging in transactions on iOS.
10:29:47 24        So this is a very big issue for Epic, and we heard nothing
10:29:53 25    this morning that is going to get them around this issue, and
```

| | | |
|---|---|---|
| 10:29:56 | 1 | we will hear nothing throughout this entire trial that will |
| 10:30:00 | 2 | get them around this issue. |
| 10:30:02 | 3 | So all of that goes to why Epic's relevant market is too |
| 10:30:07 | 4 | narrow.  But Epic's relevant market is also too broad because |
| 10:30:12 | 5 | it includes all apps in the App Store.  So the App Store is a |
| 10:30:16 | 6 | store, and like many stores it is full of products that are |
| 10:30:21 | 7 | not substitute for each other. |
| 10:30:23 | 8 | So the slide has just a few examples. |
| 10:30:26 | 9 | *Fortnite* is not a substitute for Waze and it is not a |
| 10:30:30 | 10 | substitute for the Starbucks app.  Under the law, including |
| 10:30:35 | 11 | the law in the Ninth Circuit, for Epic to cluster all of these |
| 10:30:40 | 12 | non-substitutes together, it would have to show that products |
| 10:30:44 | 13 | in the store are subject to the same competitive conditions, |
| 10:30:47 | 14 | and Epic cannot show that. |
| 10:30:51 | 15 | As we've just discussed the gaming market is subject to |
| 10:30:56 | 16 | distinct competitive conditions that facilitate substitution. |
| 10:31:00 | 17 | Like multi-homing across many platforms, cross-platform play |
| 10:31:04 | 18 | and cross-wallet play.  And so this is Epic's burden to show. |
| 10:31:10 | 19 | They have to show that clustering is appropriate under the |
| 10:31:15 | 20 | law. |
| 10:31:16 | 21 | And even though the Court raised the issue of clustering |
| 10:31:20 | 22 | in her PI order, Epic doesn't mention it at all in its |
| 10:31:25 | 23 | conclusion of law.  We didn't hear one single word about this |
| 10:31:29 | 24 | this morning.  And there is a reason for that, because they |
| 10:31:31 | 25 | don't win on it and it is dispositively defeating for their |

OPENING STATEMENT – DUNN

```
10:31:37  1   relevant market.
10:31:38  2        So just to take another real-world example of this:
10:31:42  3   Groceries also sell a lot of products, like bread, fruit,
10:31:46  4   toiletries.  Sometimes they even sell wine.  Now, imagine
10:31:51  5   there is a liquor store down the road and maybe also a
10:31:54  6   boutique wine store next door.
10:31:57  7        All day long customers are going in and out of these three
10:32:01  8   stores buying wine.  Customers make choices.  Why buy wine
10:32:06  9   from this store or that store.  Epic is like the wine maker
10:32:09 10   who brings an antitrust case, but excludes the liquor store
10:32:13 11   and the wine store.  That does not reflect the commercial
10:32:16 12   reality.
10:32:16 13        And it also does not matter if the liquor store also sells
10:32:23 14   tonic water and limes, because those other products are not
10:32:28 15   going to move the needle on substitution.
10:32:31 16        And so Epic's counsel made a big point, it is true that
10:32:34 17   within the last two weeks they have shoved some other apps
10:32:39 18   onto their platform, but those things are not moving the
10:32:43 19   needle on substitution, which is what Epic would have to show.
10:32:50 20        So based on what I have already said, Epic's relevant
10:32:59 21   market is wrong, and that defeats all of its claims.
10:33:03 22        But I do want to address a couple of things counsel said
10:33:05 23   in opening.  Epic spent some time discussing switching between
10:33:08 24   the hardware of iPhone devices and Android devices.
10:33:15 25        Now, the first problem with this is that they are not
```

OPENING STATEMENT – DUNN

```
10:33:16   1    talking about switching of app transactions.  Epic ignores all
10:33:20   2    the other platforms where game transactions and any other app
10:33:24   3    transactions take place, the one product that is being jointly
10:33:28   4    consumed.
10:33:30   5        Second of all, even when it comes to switching between
10:33:33   6    iPhone and Android, Epic is wrong about that too, and that is
10:33:37   7    because they ignore the actual data.  Apple's internal
10:33:41   8    documents show that in 2019 and 2020 there was meaningful
10:33:46   9    switching quarter over quarter when iPhone users purchased a
10:33:52  10    new phone, sometimes up to 26 percent.  So the evidence will
10:33:55  11    show that not only is Epic wrong about its aftermarket, it is
10:33:59  12    wrong also about the foremarket.
10:34:03  13        And it is true that Dr. Evans pretends to bring some
10:34:08  14    science to this exercise by saying he has performed several
10:34:14  15    SSNIP tests.  Well, we don't have enough time this morning to
10:34:17  16    go through all of the problems that we will show with
10:34:20  17    Dr. Evans' SSNIP test.
10:34:24  18        But to begin with, Dr. Evans performs no quantitative
10:34:26  19    analysis with any actual Apple consumer data showing any
10:34:30  20    actual substitution.  It is their burden.
10:34:32  21        Instead, he conducts a SSNIP on operating systems, which
10:34:38  22    are not commercially available, so he has to make up the
10:34:41  23    prices that he uses for those, and uses prices for phones
10:34:44  24    which are part of a different market.  And even though he has
10:34:48  25    written himself about the importance of analyzing indirect
```

| | | |
|---|---|---|
| 10:34:52 | 1 | network effects in a two-sided market, he doesn't do that |
| 10:34:55 | 2 | either. |
| 10:34:56 | 3 | So it was very ironic to hear counsel's opening statement |
| 10:35:01 | 4 | because Epic has the burden of proof, and Epic itself in this |
| 10:35:05 | 5 | case has offered no empirical evidence of switching at price |
| 10:35:11 | 6 | increase.  They fail by their own with standards. |
| 10:35:14 | 7 | THE COURT:  Ms. Dunn, can you hold on?  I really |
| 10:35:18 | 8 | am -- I apologize for interrupting you. |
| 10:35:21 | 9 | Apparently Line 3 is having an issue. |
| 10:35:40 | 10 | And I see we are at -- how much more do you have?  Your |
| 10:35:46 | 11 | slides aren't -- I can't tell how many slides you have left. |
| 10:35:51 | 12 | The numbers aren't chronological. |
| 10:35:54 | 13 | MS. DUNN:  So I am probably halfway through. |
| 10:35:56 | 14 | THE COURT:  Why don't we go ahead, then, if you don't |
| 10:35:58 | 15 | mind and take a break. |
| 10:36:00 | 16 | MS. DUNN:  Absolutely. |
| 10:36:01 | 17 | THE COURT:  That way we can figure out what is going |
| 10:36:02 | 18 | on with Line 3.  And we have been on the record -- I will give |
| 10:36:10 | 19 | my court reporter a break. |
| 10:36:11 | 20 | We will stand in recess for 20 minutes. |
| 10:36:15 | 21 | (Recess taken at 10:36 a.m.; resumed at 10:57 a.m.) |
| 10:52:54 | 22 | THE COURT:  We are back on the record.  The record |
| 10:57:32 | 23 | will reflect the parties are present. |
| 10:57:35 | 24 | Ms. Dunn, you may proceed. |
| 10:57:37 | 25 | MS. DUNN:  Thank you, Your Honor. |

OPENING STATEMENT - DUNN

10:57:37  1       The chart that's currently on the screen shows us why

10:57:50  2   Epic, throughout this case, is going to have to twist itself

10:57:55  3   into a pretzel with disfavored theories and bad law to define

10:57:59  4   a relevant market.  In the logical market in this case that

10:58:02  5   reflects commercial reality, the market for game transactions,

10:58:06  6   Apple cannot be argued to be a monopolist.

10:58:11  7       Now, Epic also cannot show that Apple's conduct is

10:58:16  8   anticompetitive.  In the recent *Qualcomm* case decided by the

10:58:22  9   Ninth Circuit, before the Ninth Circuit even looked at

10:58:26  10  anticompetitive harm, it looked to see if there was

10:58:30  11  anticompetitive conduct in the first place, applying Supreme

10:58:33  12  Court and Ninth Circuit precedence on duty to deal.  So as in

10:58:38  13  *Qualcomm*, this law forecloses Epic's case.

10:58:44  14      The Court is very familiar with the law in this area.  And

10:58:47  15  that law is clear that businesses do not have a duty to deal

10:58:50  16  with competitors.  And because they do not have a duty to deal

10:58:55  17  in the first place, they do not have a duty to deal on the

10:58:59  18  terms and conditions that those competitors might prefer.

10:59:04  19  That's *Trinko* and *linkLine* from the Supreme Court, *Qualcomm*,

10:59:08  20  *Arrow-Tech* and various others from the Ninth Circuit.

10:59:13  21      And the law in this area, which Epic's counsel declined to

10:59:19  22  discuss, is particularly strong in the area of intellectual

10:59:23  23  property.  Businesses have no duty to make their products

10:59:29  24  interoperable or to license their IP.  And amongst others,

10:59:34  25  this is the foremost pro case in the Ninth Circuit.

| | | |
|---|---|---|
| 10:59:40 | 1 | That case says that the law regards technical |
| 10:59:42 | 2 | incompatibility, for example, an integrated ecosystem, as |
| 10:59:47 | 3 | procompetitive because it gives consumers a choice, like |
| 10:59:52 | 4 | between the iPhone and the Android devices. |
| 10:59:55 | 5 | In this case, Epic challenges Apple's technical design and |
| 11:00:02 | 6 | contract because they block, prohibit, and foreclose third |
| 11:00:07 | 7 | party app stores, apps, and payment systems.  They are |
| 11:00:12 | 8 | challenging a refusal to deal.  And this slide contains a list |
| 11:00:17 | 9 | of just some of the places in Epic's expert reports where they |
| 11:00:23 | 10 | outright say this.  And as in the *Qualcomm* case, very recently |
| 11:00:28 | 11 | decided, this is a nonstarter under the law. |
| 11:00:32 | 12 | The relief that Epic seeks absolutely requires forced |
| 11:00:36 | 13 | interoperability in a compelled license.  Epic has already |
| 11:00:42 | 14 | admitted in its interrogatory responses in this case that it |
| 11:00:45 | 15 | is virtually impossible to develop an app for iOS without |
| 11:00:50 | 16 | Apple's IP, its APIs. |
| 11:00:53 | 17 | In other words, third party apps, app stores, and payment |
| 11:01:00 | 18 | systems can only exist on iOS with Apple's IP.  So Apple |
| 11:01:06 | 19 | would be forced to license its IP, even to untested and |
| 11:01:10 | 20 | untrust apps and app stores, and to make its products |
| 11:01:14 | 21 | interoperable with every app and app update. |
| 11:01:18 | 22 | And I suspect you will not hear the Epic witnesses deny |
| 11:01:22 | 23 | this because they know what IP is required, and they know what |
| 11:01:26 | 24 | it takes, including on the engineering front, to make sure |
| 11:01:29 | 25 | that the products are interoperable and that those products |

OPENING STATEMENT - DUNN

| | | |
|---|---|---|
| 11:01:34 | 1 | will work on the iOS platform.  This is a case about |
| 11:01:39 | 2 | software. |
| 11:01:40 | 3 | Now, when we look at Epic's actual proposed injunction |
| 11:01:49 | 4 | language, it jumps right off the page at you.  And so we |
| 11:01:53 | 5 | didn't list it out all on the side because there is too much |
| 11:01:57 | 6 | of it, but it is very clear.  When you look at the language |
| 11:01:58 | 7 | that they are demanding in the form of an injunction, when it |
| 11:02:01 | 8 | comes to sideloaded apps, third party app stores, and third |
| 11:02:10 | 9 | party payment, they are seeking a requirement to deal, a |
| 11:02:12 | 10 | requirement to license, and forced interoperability. |
| 11:02:15 | 11 | We have one example on this slide where it's just |
| 11:02:16 | 12 | undeniable.  Epic is asking the Court to prohibit Apple from |
| 11:02:22 | 13 | impeding third party app stores payment systems through |
| 11:02:25 | 14 | technical means and contractual means.  That means we would |
| 11:02:28 | 15 | need to make our products technically interoperable, and we |
| 11:02:32 | 16 | would be forced to enter into contracts to license our IP. |
| 11:02:37 | 17 | The law just does not require that.  And it does not |
| 11:02:41 | 18 | permit it.  And it is square it has been held so many times by |
| 11:02:47 | 19 | both the Supreme Court and the Ninth Circuit. |
| 11:02:50 | 20 | In the *Qualcomm* case, after finding -- making its findings |
| 11:02:55 | 21 | on duty to deal, the Court did turn to anticompetitive harm. |
| 11:03:00 | 22 | And in case as well, Epic cannot show anticompetitive effects, |
| 11:03:04 | 23 | and here we are talking about diminished consumer choice, |
| 11:03:05 | 24 | reduced output, and increased prices. |
| 11:03:08 | 25 | So as I said at the beginning, the type of output that has |

OPENING STATEMENT – DUNN

| | | |
|---|---|---|
| 11:03:13 | 1 | been brought by the App Store in an antitrust case is just |
| 11:03:17 | 2 | astounding.  Business opportunities have been created for |
| 11:03:22 | 3 | millions of developers and spurred the creation of an entirely |
| 11:03:25 | 4 | new industry related to app development and design.  This is |
| 11:03:29 | 5 | the hallmark of competition and what antitrust cases look at. |
| 11:03:33 | 6 | Not only have app downloads increased exponentially, the |
| 11:03:38 | 7 | number of users has dramatically increased.  This is a chart |
| 11:03:41 | 8 | that shows developer revenue.  Developer revenue has gone |
| 11:03:46 | 9 | dramatically up.  And as output has increased, Apple's |
| 11:03:51 | 10 | effective commissions have decreased.  Effective commissions |
| 11:03:55 | 11 | for game apps was 8.1 percent for fiscal year 2019, and for |
| 11:04:01 | 12 | all apps it was 4.7 percent. |
| 11:04:05 | 13 | More developers are offering apps for free.  Today that |
| 11:04:09 | 14 | number is 84 percent.  Epic ignores all free apps. |
| 11:04:13 | 15 | And developers are increasingly taking advantage of |
| 11:04:17 | 16 | monetization options that do not involve commission to Apple, |
| 11:04:23 | 17 | which Apple has made easier to do, like signing up for |
| 11:04:23 | 18 | subscriptions on other platforms, that then you can use on |
| 11:04:27 | 19 | iOS. |
| 11:04:29 | 20 | As Tim Cook said recently, prices have only gone in one |
| 11:04:33 | 21 | direction, and that is down.  Apple has reduced commissions |
| 11:04:36 | 22 | for subscriptions, for premium video entertainment, and |
| 11:04:41 | 23 | earlier this year for small businesses, which are businesses |
| 11:04:44 | 24 | making less than $1 million a year. |
| 11:04:47 | 25 | In an antitrust case no price increase ever is a big deal. |

OPENING STATEMENT – DUNN

| | | |
|---|---|---|
| 11:04:51 | 1 | And Epic likes to dismiss this small business program, but |
| 11:04:57 | 2 | even if it doesn't matter to Epic, it does matter to a lot of |
| 11:05:00 | 3 | small businesses.  Google thought this was such a good idea |
| 11:05:04 | 4 | that they followed us; another sign of competition. |
| 11:05:07 | 5 | Now, I saw counsel put up on the screen a chart, |
| 11:05:11 | 6 | supposedly about the App Stores' margins.  And they are going |
| 11:05:18 | 7 | to pull documents out of context in this case.  And this is |
| 11:05:20 | 8 | incredibly misleading. |
| 11:05:23 | 9 | Epic's expert, Mr. Barnes, the accountant, looks only at |
| 11:05:28 | 10 | one segment of the iOS ecosystem.  But as our witnesses will |
| 11:05:32 | 11 | explain, Apple's business is integrated.  And so Apple does |
| 11:05:35 | 12 | not internally allocate to the App Store most of the cost in |
| 11:05:40 | 13 | running the store.  And let me make that very concrete. |
| 11:05:42 | 14 | The Apple software teams, for example, do an enormous |
| 11:05:47 | 15 | amount of engineering work that supports the App Store, like |
| 11:05:51 | 16 | creating those SDKs and those APIs that we talked about that |
| 11:05:55 | 17 | Epic says you couldn't even make an app without that.  Without |
| 11:06:00 | 18 | those SDKs and APIs, there wouldn't be any apps in the App |
| 11:06:06 | 19 | Store.  But none of those costs are formally allocated to the |
| 11:06:09 | 20 | Store.  And instead reflecting its integrated business model, |
| 11:06:12 | 21 | Apple calculates its profits company-wide. |
| 11:06:17 | 22 | So the evidence is going to show tremendous output and |
| 11:06:21 | 23 | reduced prices and consumer choice; no anticompetitive effect. |
| 11:06:25 | 24 | And, in fact, what is on the screen right now is what Epic's |
| 11:06:30 | 25 | economist, Dr. Evans, said in 2011, a year after Epic now |

OPENING STATEMENT - DUNN

| | | |
|---|---|---|
| 11:06:36 | 1 | contends our product became anticompetitive.  He said, iPhone |
| 11:06:41 | 2 | users have done very well, also as a result of the tens of |
| 11:06:44 | 3 | thousands of applications they can choose from.  Some of which |
| 11:06:49 | 4 | enable them to do things that were not possible before.  New |
| 11:06:53 | 5 | markets have opened for entrepreneurs.  By bringing developers |
| 11:06:58 | 6 | and users together, the iPhone has served as a catalyst, which |
| 11:07:02 | 7 | has created value and profit out of thin air. |
| 11:07:06 | 8 | That's quite an endorsement.  In fact, it wasn't just |
| 11:07:12 | 9 | David Evans' opinion in 2011, it was his view last year.  Last |
| 11:07:16 | 10 | year he said, there isn't much controversy that Apple's rules |
| 11:07:21 | 11 | have enabled it to create a high-quality app ecosystem for the |
| 11:07:25 | 12 | iPhone. |
| 11:07:26 | 13 | So this time he attributes Apple's high-quality app |
| 11:07:33 | 14 | ecosystem to the very rules Apple is asking this Court to get |
| 11:07:37 | 15 | rid of.  This is the person, Your Honor, that Epic's entire |
| 11:07:42 | 16 | antitrust case relies upon.  And we are going to cross-examine |
| 11:07:45 | 17 | him. |
| 11:07:46 | 18 | The evidence is also going to show that Apple has a host |
| 11:07:51 | 19 | of procompetitive justifications for the design choices that |
| 11:07:56 | 20 | Epic is asking this Court to get rid of.  Now, these are |
| 11:08:00 | 21 | Apple's procompetitive justifications:  Consumer trust, |
| 11:08:04 | 22 | security and privacy, reliability, quality, user experience, |
| 11:08:11 | 23 | consumer choice, and protecting our intellectual property. |
| 11:08:15 | 24 | Now, these may sound familiar because they are the |
| 11:08:20 | 25 | principles that form the foundation of Apple's brand.  They |

OPENING STATEMENT - DUNN

```
11:08:23   1   are the North Star and the reason that many consumers,
11:08:27   2   including apparently Tim Sweeney, prefer the iPhone.  To win
11:08:33   3   this case, Epic would have to convince this Court that every
11:08:38   4   one of these procompetitive justifications is all just a big
11:08:43   5   pretext.
11:08:44   6       Epic really only speaks about security so we will address
11:08:48   7   that one.  Epic's argument here is basically why can't you
11:08:53   8   just protect the iPhone like you protect the Mac.  Well, Phil
11:08:57   9   Schiller is going to tell you, he was there from the
11:09:00  10   beginning, that even then Apple knew the iPhone was going to
11:09:05  11   be very different than a PC or a Mac.  To begin with, it was a
11:09:10  12   phone.  It had to work all the time.  Like when you're in a
11:09:14  13   medical emergency or you're stuck at the side of the road.  So
11:09:18  14   reliability was priority one.
11:09:23  15       And priority two was security.  The iPhone keeps our most
11:09:28  16   personal data, our health data, our location, our kid's
11:09:34  17   locations priority one.  And priority two, reliability and
11:09:38  18   security.  And Apple was not going to sacrifice either one of
11:09:43  19   those.
11:09:44  20       And Epic's question, why not apply the same security from
11:09:48  21   the Mac to the iPhone, shows how truly dangerous their
11:09:53  22   position in this case really is.  iOS devices face an
11:09:57  23   extraordinary threat model.  There are over 1 billion
11:10:01  24   portable iOS devices with over 1.8 million apps available
11:10:06  25   for download.  Each device has a camera and a microphone and a
```

OPENING STATEMENT - DUNN

11:10:11  1   GPS that are always present.  This threat model is what makes

11:10:17  2   iOS different from macOS.

11:10:19  3       The iPhone is not a Mac.  It is a rare moment when

11:10:23  4   somebody leaves a Mac on a bus or in a movie theater.  Your

11:10:28  5   Mac doesn't always know where you are or where your children

11:10:31  6   are.

11:10:32  7       More devices to attack, more opportunity to attack, more

11:10:37  8   incentive to attack.  Take away the security particular to the

11:10:40  9   iPhone and the bad actors are going to have a field day, which

11:10:45 10   is why Android security statistics are so much worse.

11:10:49 11       Now, the way to combat the threat level to iOS devices

11:10:54 12   is to have multiple layers of security.  And as you heard,

11:10:58 13   the iOS itself is one critical layer of security.  And

11:11:03 14   Apple's app review is another.

11:11:05 15       Phil Schiller and Trystan Kosmynka, the head of app

11:11:11 16   review, will take this Court deep inside the app-review

11:11:14 17   process which utilizes highly sophisticated AI and machine

11:11:20 18   review in addition to human review.  App review makes sure

11:11:23 19   that the apps perform as expected, that they won't damage your

11:11:27 20   device, that they don't contain any objectionable content or

11:11:30 21   malware, and that these apps are not pirated or copycatted,

11:11:35 22   which is something that Epic really appreciated when app

11:11:38 23   review stopped a copycat app called *FortCraft*.

11:11:43 24       So it is the human review that really sets app review

11:11:47 25   apart.  You need people, not machines, to figure out if the

OPENING STATEMENT – DUNN

| | | |
|---|---|---|
| 11:11:49 | 1 | app is pirated, if it contains hate speech, difficult |
| 11:11:52 | 2 | judgment, or pornography, if it is too violent or offensive |
| 11:11:56 | 3 | for kids, or whether the app doesn't need access to parts of |
| 11:12:00 | 4 | your phone.  And when the human reviewers spot new threats, |
| 11:12:04 | 5 | they can get in and change the code used in the electronic |
| 11:12:07 | 6 | review.  And so these problems can be caught in the future. |
| 11:12:10 | 7 | And so in this way, app review is learning and getting better |
| 11:12:14 | 8 | all the time. |
| 11:12:15 | 9 | Now, app review doesn't just protect security, it protects |
| 11:12:21 | 10 | reliability and functionality of the phone, priority one and |
| 11:12:24 | 11 | priority two.  It protects against bugs and malware and apps |
| 11:12:30 | 12 | that drain your battery, things that consumers do not want. |
| 11:12:33 | 13 | Now, when our expert Dr. Rubinfeld pointed out that rogue |
| 11:12:35 | 14 | apps can hurt consumers and damage the Apple brand, Dr. Evans |
| 11:12:42 | 15 | had this to say.  He says, Dr. Rubinfeld simply asserts that |
| 11:12:44 | 16 | there is a rogue developer who lacks incentives to protect |
| 11:12:49 | 17 | users and developers from harm. |
| 11:12:51 | 18 | Well, yes, rogue developers are not rational economic |
| 11:12:55 | 19 | actors.  They do lack those incentives, to protect consumers |
| 11:12:59 | 20 | and developers from harm. |
| 11:13:01 | 21 | In security, you are only as strong as your weakest link. |
| 11:13:06 | 22 | Bad actors only need to find one app store with weaker |
| 11:13:12 | 23 | security in order to infiltrate the entire iOS system. |
| 11:13:17 | 24 | Now, a substantial portion of Epic's presentation focused |
| 11:13:20 | 25 | on some individual examples of some things that got through in |

OPENING STATEMENT – DUNN

| | | |
|---|---|---|
| 11:13:24 | 1 | the course of nearly 15 years. |
| 11:13:27 | 2 | Each of those examples is an example of why app review is |
| 11:13:30 | 3 | needed.  Epic's response to fishing scams is to ask a Court to |
| 11:13:37 | 4 | order us to remove an extra layer of security.  So we freely |
| 11:13:43 | 5 | acknowledge app review is not perfect, but those individual |
| 11:13:46 | 6 | and cherrypicked examples should be measured against these |
| 11:13:49 | 7 | overall numbers. |
| 11:13:50 | 8 | There are more than 1.8 million apps in the App Store. |
| 11:13:55 | 9 | 100 percent of all apps are automatically screened for known |
| 11:13:59 | 10 | malware.  100,000 are reviewed each week by 500 expert |
| 11:14:05 | 11 | reviewers, and Apple rejects a full 40 percent of apps due to |
| 11:14:09 | 12 | glitches, bugs, or because they compromise user privacy or |
| 11:14:10 | 13 | security.  And it sounded like Epic thought that was a bad |
| 11:14:15 | 14 | thing, but consumers think it's a good thing because it makes |
| 11:14:19 | 15 | the products better. |
| 11:14:20 | 16 | Epic also showed you some negative quotes from surveys |
| 11:14:22 | 17 | that Apple does of its developers.  Now, those same documents |
| 11:14:25 | 18 | contained quotes that Epic doesn't want to show you. |
| 11:14:29 | 19 | Developers who say, I gave the App Store a high rating.  I |
| 11:14:33 | 20 | love the new design of the App Store. As a consumer, the App |
| 11:14:37 | 21 | Store has become a really great destination.  The developer |
| 11:14:41 | 22 | process is great.  Keep up the great work that led to 24-hour |
| 11:14:44 | 23 | and less review times.  Overall it's been a great experience. |
| 11:14:48 | 24 | Those are all from separate developers.  And there are |
| 11:14:51 | 25 | many more that I can read this Court. |

| | | |
|---|---|---|
| 11:14:53 | 1 | So the point of this is not that there are some strongly |
| 11:14:56 | 2 | positive or strongly negative comments among thousands of |
| 11:15:00 | 3 | developers who have been surveyed, of course there are.  The |
| 11:15:04 | 4 | point is that Apple collects this feedback from developers, |
| 11:15:07 | 5 | escalates all the way up the top of the chain, top of the |
| 11:15:11 | 6 | company, to the executives so that they can make the business |
| 11:15:14 | 7 | decisions that will make the products better. |
| 11:15:16 | 8 | And the proof is in the pudding.  Epic is effectively |
| 11:15:20 | 9 | saying to Apple in this case, why can't you just allow |
| 11:15:25 | 10 | sideloading like Android does.  They are asking us to remove a |
| 11:15:29 | 11 | competitive advantage. |
| 11:15:29 | 12 | Epic wants us to be Android, but we don't want to be.  And |
| 11:15:33 | 13 | our consumers don't want that either.  They want the choice. |
| 11:15:37 | 14 | Look at the sentence from Epic's conclusions of law.  They |
| 11:15:42 | 15 | say, at most, app review provides an additional layer of |
| 11:15:46 | 16 | security by filtering out obviously malicious or otherwise |
| 11:15:50 | 17 | dangerous apps. |
| 11:15:52 | 18 | Even if this one sentence that Epic grudgingly concedes is |
| 11:15:57 | 19 | true, this alone would show that the reasons for what Apple is |
| 11:16:02 | 20 | doing is real and not a pretext. |
| 11:16:05 | 21 | And while Epic says at most, most people would think |
| 11:16:09 | 22 | filtering out malicious and dangerous apps is pretty |
| 11:16:16 | 23 | important. |
| 11:16:16 | 24 | So finally, Your Honor, moving on to Epic's tying claim, |
| 11:16:20 | 25 | under the law a tie only exists where buyers are required to |

OPENING STATEMENT – DUNN

11:16:24  1    take a product.  There are two problems with this:  One is

11:16:29  2    that IAP is not a product, and the second is that it is not

11:16:33  3    required.

11:16:34  4        As the Court has already said in the PI order, the IAP

11:16:41  5    system appears to be integrated with the App Store and

11:16:42  6    historically to have never been a separate product.  So the

11:16:47  7    evidence will show that that is right.  IAP has never been

11:16:51  8    offered, marketed, or sold separately by Apple.  It is not a

11:16:54  9    separate product.

11:16:55 10        And this makes sense because IAP is not a product at all.

11:17:00 11    It is not, for example, a payment processor, as Epic likes to

11:17:05 12    insist.  Apple actually outsources payment processing to a

11:17:10 13    third party, which in the United States is Chase Bank.  So IAP

11:17:14 14    is a complex functionality that performs various steps,

11:17:17 15    including account checks, presale checks, and fraud checks to

11:17:22 16    make sure that when a consumer and a developer engage in a

11:17:25 17    digital transaction through the App Store, that transaction is

11:17:29 18    as seamless and legitimate as possible.  That transaction

11:17:33 19    takes place on the device.

11:17:36 20        IAP is also the most efficient way for Apple to collect

11:17:40 21    its commission.  As the Apple executives will explain, there

11:17:46 22    are many ways to build a business.  And IAP was the one that

11:17:50 23    they chose to monetize the App Store because it best reflected

11:17:53 24    the relationship that Apple wanted to have with consumers and

11:17:57 25    developers.  And it worked.

| | | |
|---|---|---|
| 11:17:59 | 1 | For consumers, it reduces frictions so that consumers |
| 11:18:02 | 2 | don't have to enter their financial information all over the |
| 11:18:05 | 3 | place.  It means that Apple doesn't make money unless its |
| 11:18:10 | 4 | developers make money, which aligns incentives.  And it means |
| 11:18:13 | 5 | that many apps in the App Store can be free, which helps |
| 11:18:17 | 6 | attract more consumers to the store, which boosts revenue for |
| 11:18:22 | 7 | all developers. |
| 11:18:24 | 8 | Apple was not the first to do this and it wasn't the last. |
| 11:18:27 | 9 | There are many companies that do something similar. |
| 11:18:32 | 10 | So not only is IAP not a product, it is also not required. |
| 11:18:37 | 11 | It is the developers' choice how they want to monetize their |
| 11:18:40 | 12 | apps, and plenty do not choose in-app purchase.  They can |
| 11:18:46 | 13 | choose paid advertising or other promotions, and Epic knows |
| 11:18:49 | 14 | this because it monetizes *Fortnite* in some of these other ways |
| 11:18:54 | 15 | as well. |
| 11:18:54 | 16 | The truth, Your Honor, is that Epic's tying claim is |
| 11:18:58 | 17 | really just an attack on Apple's 30-percent commission that |
| 11:19:02 | 18 | Epic does not want to pay.  And if that weren't already |
| 11:19:05 | 19 | obvious, the Project Liberty document say this in black and |
| 11:19:09 | 20 | white. |
| 11:19:10 | 21 | But while IAP functionality may be the most efficient way |
| 11:19:14 | 22 | to collect the commission, it is not the commission itself. |
| 11:19:18 | 23 | In a world without IAP, Apple would still be entitled to |
| 11:19:23 | 24 | collect a commission and developers would have to pay extra |
| 11:19:27 | 25 | for the payment processing costs that Apple now covers.  Costs |

OPENING STATEMENT – DUNN

11:19:31  1  would go up.

11:19:33  2      Those costs can be passed down to consumers, who would

11:19:36  3  also confront more friction when making transactions, which in

11:19:42  4  turn would be bad also for developers.  So that is not a world

11:19:45  5  where consumers or developers would be better off.

11:19:52  6      And it is not just with IAP, but in general.  Epic's

11:19:58  7  requested relief will harm consumers and developers.  And this

11:20:02  8  point can perhaps be best made by asking ourselves the

11:20:06  9  question, what would have happened if Epic had been granted

11:20:10 10  the relief they seek today way back in 2010 when Epic now says

11:20:16 11  that Apple's conduct was an antitrust violation because of its

11:20:18 12  own enforcement of its own guidelines in its own store.

11:20:24 13      We know what did happen, reflected on this chart, based on

11:20:29 14  trust that Apple has been able to build with its consumers,

11:20:30 15  but what if none of this had ever happened.  Or this.  Or

11:20:37 16  this.

11:20:37 17      And what about the next 10 years?  What will Apple's

11:20:43 18  commitment to maintaining the security, safety, and privacy of

11:20:47 19  the App Store to maintaining the trust it has built with

11:20:51 20  consumers, what will that bring over the next 10 years?

11:20:55 21      Well, Epic's requested relief will make sure that none of

11:20:59 22  us ever finds out.

11:21:02 23      And here is another problem:  If Epic prevails, other

11:21:07 24  ecosystems will fall too.  As the Court noted in her PI order,

11:21:14 25  Sony, Nintendo, and Microsoft all operate similar platform

OPENING STATEMENT – DUNN

```
11:21:19   1   models to Apple.  The Court wanted to assess whether there
11:21:21   2   would be serious ramifications for those businesses as well.
11:21:24   3       Well, the evidence will show that there would be.  We
11:21:27   4   asked Mr. Sweeney if he thought that console manufacturers
11:21:31   5   were monopolists in their own product, and he said yes.  And
11:21:36   6   it is true.
11:21:37   7       If Epic can prevail on its theory, there will be nothing
11:21:42   8   to distinguish any of these transaction platforms.  They all
11:21:46   9   charge the same commission.  They nearly all prohibit
11:21:50  10   sideloading or third party app stores or both, and they all
11:21:55  11   facilitate in-app purchases.
11:21:58  12       Mr. Sweeney's personal preference that all platforms be
11:22:03  13   open is directly contrary to what the antitrust laws say is
11:22:07  14   procompetitive.  And the law protects Apple's choice to have
11:22:10  15   an integrated system, just like it protects Sony and Nintendo.
11:22:15  16       And so at the end of the day, Your Honor, to win this
11:22:17  17   case, Epic is going to have to convince this Court of so many
11:22:22  18   things that don't make any sense; that the same games being
11:22:25  19   played by the same people at the same time should not be
11:22:29  20   grouped together, that a business model praised just last year
11:22:34  21   by Epic's lead economist should be invalidated based on the
11:22:39  22   testimony from that same economist, and that Apple's brand of
11:22:44  23   defining commitment to safety, security, reliability, and
11:22:48  24   quality are all just a big pretext.
11:22:51  25       But the most dangerous thing that Epic is going to try to
```

| | | |
|---|---|---|
| 11:22:55 | 1 | sell the Court is the idea that consumers would be better off |
| 11:22:59 | 2 | if Epic had its way.  Nothing could be further from the truth. |
| 11:23:06 | 3 | Epic speculates about a world where Apple was a different |
| 11:23:10 | 4 | company and is asking this Court to make a big bet that that |
| 11:23:14 | 5 | world is a better world than the one we live in.  It isn't. |
| 11:23:20 | 6 | The result for consumers and developers will be less |
| 11:23:25 | 7 | security, less privacy, less reliability, lower quality and |
| 11:23:33 | 8 | less choice.  And those are the very things that the antitrust |
| 11:23:37 | 9 | laws seek to protect. |
| 11:23:42 | 10 | Your Honor, we look forward to presenting our case to you. |
| 11:23:45 | 11 | **THE COURT:**  All right.  Thank you, Ms. Dunn. |
| 11:23:47 | 12 | Ms. Forrest, your first witness. |
| 11:23:49 | 13 | **MS. FORREST:**  Thank you, Your Honor -- |
| 11:23:51 | 14 | **THE COURT:**  Ms. Forrest, just give me a moment. |
| 11:24:45 | 15 | Ms. Forrest. |
| 11:24:52 | 16 | (Pause in the proceedings.) |
| 11:24:53 | 17 | **THE CLERK:**  Okay. |
| 11:24:55 | 18 | **MS. FORREST:**  Epic calls Mr. Timothy Sweeney. |
| 11:25:01 | 19 | **THE COURT:**  Good afternoon, Mr. Sweeney. |
| 11:25:05 | 20 | **THE WITNESS:**  Good afternoon. |
| 11:25:06 | 21 | **THE CLERK:**  All right. |
| 11:25:08 | 22 | (**TIMOTHY SWEENEY,** called as a witness for the Plaintiff, |
| 11:25:08 | 23 | having been duly sworn, testified as follows:) |
| 11:25:17 | 24 | **THE WITNESS:**  I do. |
| 11:25:19 | 25 | **THE CLERK:**  Please state your full name and spell |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 11:25:22 | 1 | your last name. |
| 11:25:23 | 2 | **THE WITNESS:**  Timothy Dean Sweeney. |
| 11:25:26 | 3 | **THE CLERK:**  I am sorry.  You can be seated to do |
| 11:25:27 | 4 | that, into the mic. |
| 11:25:29 | 5 | **THE WITNESS:**  Timothy Dean Sweeney.  S-W-E-E -- |
| 11:25:34 | 6 | **THE CLERK:**  Let me turn on your mic. |
| 11:25:36 | 7 | **THE COURT:**  Now, let's try. |
| 11:25:38 | 8 | **THE WITNESS:**  Timothy Dean Sweeney.  S-W-E-E-N-E-Y. |
| 11:25:43 | 9 | **THE COURT:**  We heard you, but -- |
| 11:25:45 | 10 | **THE CLERK:**  Wrong mic.  Sorry. |
| 11:25:48 | 11 | **THE WITNESS:**  I'm Timothy Dean Sweeney. |
| 11:25:48 | 12 | S-W-E-E-N-E-Y. |
| 11:25:54 | 13 | **THE COURT:**  All right.  Thank you.  You may proceed. |
| 11:25:56 | 14 | <div align="center">**DIRECT EXAMINATION**</div> |
| 11:25:56 | 15 | **BY MS. FORREST:** |
| 11:25:56 | 16 | **Q.**  Good morning, Mr. Sweeney.  Where do you live, sir? |
| 11:25:59 | 17 | **A.**  I live in Cary, North Carolina. |
| 11:26:10 | 18 | **Q.**  And by whom are you employed? |
| 11:26:13 | 19 | **A.**  I work with Epic Games Incorporated. |
| 11:26:16 | 20 | **Q.**  And what is your position with Epic? |
| 11:26:17 | 21 | **A.**  I am the CEO and founder of the company. |
| 11:26:20 | 22 | **Q.**  And did you have anything to do with the decision by Epic |
| 11:26:23 | 23 | to sue Apple in the case that has brought us here to trial |
| 11:26:26 | 24 | today? |
| 11:26:27 | 25 | **A.**  Yes, as the CEO of Epic, it was my decision. |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 11:26:30 | 1 | **Q.**  All right.  And without giving me any legal advice that |
| 11:26:33 | 2 | you may have received, can you tell me what led Epic to sue |
| 11:26:37 | 3 | Apple? |
| 11:26:38 | 4 | **A.**  Certainly.  Epic had been working in the iOS FS system |
| 11:26:42 | 5 | since around 2010.  We loved it in the early days.  However, |
| 11:26:46 | 6 | the following decade became increasingly apparent that Apple's |
| 11:26:52 | 7 | control of the ecosystem was increasing prices and restraining |
| 11:26:58 | 8 | developers from realizing their creative visions.  This lead |
| 11:27:02 | 9 | to a series of conversations that Epic attempted to have with |
| 11:27:07 | 10 | Apple executives a number of times, starting in 2015 and going |
| 11:27:12 | 11 | onward, none of which ever really connected with Apple.  They |
| 11:27:14 | 12 | were never willing to have high-level discussions with us. |
| 11:27:17 | 13 | So in June of 2020 I believe I sent a letter to Tim Cook |
| 11:27:24 | 14 | just stating Epic's immediate concerns in the form of several |
| 11:27:29 | 15 | requests of Apple, which I received a reply of -- about in |
| 11:27:33 | 16 | July, refusing all of them.  And that led to my decision to |
| 11:27:40 | 17 | launch Project Liberty and to confront Apple publicly. |
| 11:27:45 | 18 | **Q.**  All right.  And were there any particular Apple policies |
| 11:27:48 | 19 | with which Epic disagreed at that time? |
| 11:27:53 | 20 | **A.**  Yes, the two that really stand out are Apple's -- |
| 11:27:57 | 21 | **THE COURT:**  I am going to interrupt only when I don't |
| 11:28:00 | 22 | have a clear understanding of something in the question.  And |
| 11:28:03 | 23 | this will be consistent throughout the trial. |
| 11:28:06 | 24 | So are you asking him for his view as of the 2020 letter |
| 11:28:14 | 25 | to Apple or when Project Liberty started, which I understand |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 11:28:17 | 1 | to be substantially before that? |
| 11:28:20 | 2 | **MS. FORREST:**  Thank you, Your Honor.  Let me perhaps |
| 11:28:22 | 3 | reword the question. |
| 11:28:25 | 4 | **BY MS. FORREST:** |
| 11:28:25 | 5 | **Q.**  Mr. Sweeney, at the time Epic sued Apple, were there |
| 11:28:28 | 6 | specific policies with which you disagreed? |
| 11:28:31 | 7 | **A.**  Yes.  The two major disagreements were Apple's policy |
| 11:28:34 | 8 | prohibiting competing stores from existing in iOS, and Apple's |
| 11:28:39 | 9 | policy requiring that all payments for digital goods in iOS |
| 11:28:42 | 10 | apps used in that purchase and paid to Apple at a 30-percent |
| 11:28:46 | 11 | commission. |
| 11:28:46 | 12 | **Q.**  All right.  Now let's back up a little bit. |
| 11:28:48 | 13 |     When did you first have your earliest experience working |
| 11:28:52 | 14 | with an Apple device? |
| 11:28:56 | 15 | **A.**  Around 1983.  I was 12 years old and my brother had given |
| 11:29:00 | 16 | my family an Apple II Plus computer, which I learned to |
| 11:29:04 | 17 | program on.  That was my first experience with Apple. |
| 11:29:09 | 18 | **Q.**  When did you found the Epic company? |
| 11:29:12 | 19 | **A.**  I started Epic Games in 1991. |
| 11:29:15 | 20 | **Q.**  And when did you first have any app that you released |
| 11:29:21 | 21 | through the Apple App Store? |
| 11:29:25 | 22 | **A.**  Epic Games in 2010 when the iPhone 3GS came out was the |
| 11:29:34 | 23 | first amazing 3D capabilities in the mobile device, Epic began |
| 11:29:39 | 24 | making our *Unreal Engine* technology work on iPhone devices. |
| 11:29:43 | 25 | We initially released a technology demo called Epic *Citadel*, |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 11:29:48 | 1 | followed by our first iOS game release called *Infinity* |
| 11:29:53 | 2 | *Blade*, I believe in 2010. |
| 11:29:55 | 3 | **THE COURT:**  So you said Epic *Citadel*, and the next |
| 11:29:58 | 4 | one? |
| 11:30:00 | 5 | **THE WITNESS:**  *Infinity Blade*. |
| 11:30:00 | 6 | **BY MS. FORREST:** |
| 11:30:05 | 7 | **Q.**  And between 2010 and 2020 did you perceive to be -- there |
| 11:30:14 | 8 | to be any changes in Apple policies? |
| 11:30:18 | 9 | **A.**  Yes.  Throughout that period I had initially been a fan of |
| 11:30:22 | 10 | the iPhone model.  But over time, the policies became more and |
| 11:30:30 | 11 | more restrictive.  Apple -- I am sorry, Apple continually |
| 11:30:39 | 12 | ratcheted up the restrictions and developers, both through the |
| 11:30:43 | 13 | policy statements and in the enforcement of them. |
| 11:30:48 | 14 | And at one point I think that one of the things that made |
| 11:30:51 | 15 | the biggest impression on me was when Apple entered a search |
| 11:30:57 | 16 | ad so that when a user searching for *Fortnite* saw an ad for a |
| 11:31:03 | 17 | third-party game come up above the listing for *Fortnite*, it |
| 11:31:07 | 18 | created a very severe frustration with Apple's approach. |
| 11:31:12 | 19 | **Q.**  If there were issues with Apple policies in 2010 -- were |
| 11:31:18 | 20 | there any issues with Apple policies in 2010? |
| 11:31:22 | 21 | **A.**  Epic, they didn't initially take a critical review of |
| 11:31:26 | 22 | Apple's policies at that point in time. |
| 11:31:29 | 23 | **Q.**  Why did Epic wait until 2020 to sue Apple? |
| 11:31:33 | 24 | **A.**  It took me a very long time to come to a realization of |
| 11:31:36 | 25 | all the negative impacts of Apple's policy.  And in particular |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 11:31:39 | 1 | I was -- in the very early days of iPhone, iPhone games were |
| 11:31:42 | 2 | built by a team of just a few people, and to reach a large |
| 11:31:47 | 3 | audience.  And it would be very lucrative for developers. |
| 11:31:50 | 4 | But over that period, again, and at competition, grew |
| 11:31:55 | 5 | dramatically as the number of apps increased.  There were many |
| 11:31:59 | 6 | products being developed by teams of a hundred or more |
| 11:32:02 | 7 | engineers or developers.  The economic model had changed such |
| 11:32:07 | 8 | that the average developers' profit margin in my experience |
| 11:32:10 | 9 | was well under 30 percent.  And so we got to a point where |
| 11:32:12 | 10 | Apple was making more profit from selling a developer's app on |
| 11:32:18 | 11 | the App Store than the developer was typically making |
| 11:32:21 | 12 | themselves. |
| 11:32:22 | 13 | MR. DOREN:  Objection.  Move to strike.  Lack of |
| 11:32:24 | 14 | foundation as to "other developers." |
| 11:32:27 | 15 | THE COURT:  Sustained. |
| 11:32:27 | 16 | BY MS. FORREST: |
| 11:32:28 | 17 | Q.  Mr. Sweeney, we will just be asking sort of about your |
| 11:32:31 | 18 | particular experience with regards to Epic.  And let me just |
| 11:32:36 | 19 | move on to the next question. |
| 11:32:38 | 20 | In your view, has Epic been harmed by Apple's policies as |
| 11:32:42 | 21 | they existed at the time this lawsuit was filed in August of |
| 11:32:46 | 22 | 2020? |
| 11:32:47 | 23 | A.  Yes. |
| 11:32:48 | 24 | Q.  And can you please explain to the Court how Epic has been |
| 11:32:52 | 25 | harmed? |

SWEENEY – DIRECT / FORREST

11:32:53  1   **A.**   Well, there are a number of areas.  First of all, Apple's

11:32:57  2   required use of In-App Purchase reduces the quality of the

11:33:01  3   support that we can provide to customers.  Epic doesn't have

11:33:05  4   the ability to issue refunds to customers, and so if a

11:33:08  5   customer has a problem, we can't service them directly.  We

11:33:11  6   have to refer them directly to Apple, to talk to Apple

11:33:16  7   instead.

11:33:17  8       Also Apple is in possession of this 30-percent commission.

11:33:23  9   In my experience is a really significant economic drag on the

11:33:27 10   economics of the products, which certainly impacted Epic's

11:33:34 11   pricing decisions and led to -- the ability to let -- reinvest

11:33:42 12   less in our business than we otherwise would have been able to

11:33:45 13   if the commission weren't present.

11:33:47 14       And Apple has also imposed a myriad of policies on

11:33:50 15   individual features of our products, which have restricted

11:33:53 16   them from achieving the sort of vision that we originally had

11:33:58 17   for them, and in some cases prevented us from doing things

11:34:02 18   which we did on other platforms with great success that were

11:34:04 19   loved by customers.

11:34:04 20       Apple's policies had, in many ways, prevented us from

11:34:18 21   implementing the sorts of features that we wanted in *Fortnite*

11:34:21 22   that we had been able to implement on other platforms.

11:34:26 23   **Q.**   Is Epic seeking damages in this lawsuit?

11:34:30 24   **A.**   No.  Epic is solely seeking changes to Apple's future

11:34:35 25   behavior.

SWEENEY – DIRECT / FORREST

11:34:36  1    **Q.**  Have you ever heard of the term "special deal"?

11:34:38  2    **A.**  Yes.

11:34:38  3    **Q.**  Is Epic seeking a special deal from Apple in connection

11:34:43  4    with the filing of this lawsuit?

11:34:45  5    **A.**  No, the remedies of it that we are seeking here are the

11:34:46  6    changes to Apple's behavior that would affect the entire

11:34:52  7    market, and all participants in it.

11:34:52  8    **Q.**  Is there any portion of the remedy that Epic is seeking

11:34:56  9    that is asking for app review to go away?

11:35:01  10   **A.**  No.  With respect to apps distributed through the iOS

11:35:06  11   App Store, I'm a supporter of Apple's freedom to review apps.

11:35:11  12   **Q.**  And is there any portion of the remedy that Epic is

11:35:15  13   seeking that is seeking to have Apple's In-App Purchase

11:35:21  14   functionality go away?

11:35:23  15   **A.**  No.  I support Apple's right to offer a purchasing system

11:35:28  16   to developers that they may use with consumers.  Epic is

11:35:34  17   simply seeking the ability for other payment systems to

11:35:37  18   compete with among iOS so that developers can choose freely

11:35:42  19   among them.

11:35:43  20   **Q.**  All right.  And we are going to turn for a moment to

11:35:46  21   Epic's business.

11:35:47  22        Can you describe for the Court as of today what is Epic's

11:35:51  23   business?

11:35:53  24   **A.**  Epic is in a variety of businesses all tied to the common

11:35:59  25   theme of building and supporting real-time 3D content, both

SWEENEY – DIRECT / FORREST

11:36:05   1   through consumer products and to developers, and to other --
11:36:09   2   and other services that socially connect users together.  The
11:36:15   3   three major areas of our business are consumer products, such
11:36:20   4   as *Fortnite*, *Rocket League* and *Houseparty*.
11:36:26   5       Product team directed at developers which enabled them to
11:36:29   6   develop their own apps or games, such as *Unreal Engine* and
11:36:35   7   Epic Online Services.  And we also operate a digital store
11:36:42   8   that connects developers with PC and Mac games to consumers on
11:36:49   9   the PC and Mac platform called the Epic Games Store.
11:36:53  10   **Q.**  All right.  We will come back to some of these in a
11:36:55  11   moment.  But can you describe generally who some of Epic's
11:36:59  12   competitors are in its various lines of business?
11:37:02  13   **A.**  Certainly.
11:37:02  14       In the area of our consumer apps, our competitors range
11:37:07  15   from other social ecosystem companies, such as Facebook or
11:37:14  16   Roblox, to other game developers such as Activision or
11:37:23  17   Electronic Arts.
11:37:25  18       In our business targeting developer tools, our *Unreal*
11:37:30  19   *Engine* business, and Epic Online Services business, our
11:37:36  20   competitors include Unity, a maker of another 3D engine, and
11:37:41  21   Microsoft and Amazon who build similar online service, SDKs.
11:37:46  22       And with respect to the Epic Games Store and the PC and
11:37:52  23   Mac market, our competitors include stores that publish games
11:37:56  24   for many publishers.  Stores that distribute games for many
11:38:02  25   publishers, such as Steam and Good Old Games, to proprietary

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 11:38:09 | 1 | stores run by publishers themselves, such as Electronic Arts' |
| 11:38:12 | 2 | origin service, and Activision's Blizzard service. |
| 11:38:21 | 3 | **Q.**  Is Apple a competitor of Epic in any way? |
| 11:38:26 | 4 | **A.**  Apple is a competitor of Epic in a number of businesses in |
| 11:38:29 | 5 | various ways. |
| 11:38:30 | 6 | **Q.**  And can you describe some of those please? |
| 11:38:32 | 7 | **A.**  Certainly. |
| 11:38:32 | 8 | Apple has an expanded role in publishing and distributing |
| 11:38:40 | 9 | iOS games to Apple -- |
| 11:38:40 | 10 | **Q.**  Did you say "publishing industry"? |
| 11:38:43 | 11 | **A.**  Sorry.  Apple operates Apple Arcade, a subscription game |
| 11:38:48 | 12 | service, which to some extent competes with Epic's products. |
| 11:38:52 | 13 | Apple provides SDKs of various sorts, such as sign in with |
| 11:39:01 | 14 | Apple, which to some extent competes with Epic's account |
| 11:39:05 | 15 | system. |
| 11:39:06 | 16 | **Q.**  All right.  And in terms of the distribution of apps, is |
| 11:39:10 | 17 | there any competition between Epic and Apple? |
| 11:39:15 | 18 | **A.**  There is not, because Apple bars us from operating a |
| 11:39:19 | 19 | store, a digital app store that could operate on the iOS |
| 11:39:24 | 20 | platform. |
| 11:39:24 | 21 | **Q.**  Now -- |
| 11:39:25 | 22 | **A.**  I am sorry.  Can I correct? |
| 11:39:27 | 23 | However, Apple also operates the Mac App Store.  And the |
| 11:39:33 | 24 | Epic Games Store is, to some extent, in competition with the |
| 11:39:36 | 25 | Mac App Store in that we both sell products to the same game |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 11:39:41 | 1 | users. |
| 11:39:42 | 2 | **Q.**  You mentioned earlier in one of your answers the word |
| 11:39:44 | 3 | "publisher."  What does the word "publisher" mean in |
| 11:39:48 | 4 | connection with apps? |
| 11:39:50 | 5 | **A.**  Well, publisher provides a full-service relationship with |
| 11:39:53 | 6 | a developer.  Publisher typically funds development of a game |
| 11:40:00 | 7 | or app to some extent.  The publisher provides all the |
| 11:40:04 | 8 | marketing service, or most of the marketing services for the |
| 11:40:08 | 9 | app and funds the marketing.  And the publisher participates |
| 11:40:14 | 10 | in the distribution of the product to consumers, either by |
| 11:40:17 | 11 | directly distributing it or by working with distributors who |
| 11:40:21 | 12 | distribute the app. |
| 11:40:22 | 13 | **Q.**  So now you've used the word "distributors" and publishers |
| 11:40:27 | 14 | working with distributors.  What is a distributor in so far as |
| 11:40:29 | 15 | it's distinct, if it is, from a publisher? |
| 11:40:32 | 16 | **A.**  A distributor is a company that is in the more narrow |
| 11:40:35 | 17 | business of making software programs available to consumers. |
| 11:40:42 | 18 | In the old days this was through retail distribution.  In |
| 11:40:46 | 19 | modern day, this is distribution through stores, such as the |
| 11:40:51 | 20 | iOS App Store or the Epic Games Store. |
| 11:40:56 | 21 | **Q.**  And are you aware of any business model differences |
| 11:40:56 | 22 | between a publisher of apps and a distributor of apps? |
| 11:41:01 | 23 | **A.**  Yes, these are entirely different businesses with |
| 11:41:03 | 24 | different costs.  A publisher typically funds most or all of |
| 11:41:09 | 25 | the expenses associated with the entire product, including |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 11:41:12 | 1 | development and marketing; whereas, a distributor typically |
| 11:41:16 | 2 | only pays the cost associated with direct distribution, such |
| 11:41:21 | 3 | as in the digital word bandwidth and payment with processing |
| 11:41:27 | 4 | fees. |
| 11:41:28 | 5 | **Q.**  A moment ago in some of your testimony you described the |
| 11:41:31 | 6 | various parts of Epic's business. |
| 11:41:34 | 7 |      Have -- can you describe for the Court which of those |
| 11:41:37 | 8 | parts, if any, have been harmed by the Apple policies that you |
| 11:41:41 | 9 | filed the lawsuit with regard to August of 2020? |
| 11:41:45 | 10 | **A.**  Apple's policies harm every facet of our business.  As I |
| 11:41:51 | 11 | described earlier, they harm our consumer products and game |
| 11:41:56 | 12 | business by restricting sorts of features we cannot test with |
| 11:42:02 | 13 | consumers, the quality of service we can offer, and imposing a |
| 11:42:06 | 14 | commission structure that tends to inflate prices of goods. |
| 11:42:09 | 15 |      Apple's policies harm our technology business in this |
| 11:42:15 | 16 | particular case because Apple has threatened to remove the |
| 11:42:19 | 17 | *Unreal Engine* -- sorry, Apple has threatened to remove Epic's |
| 11:42:22 | 18 | ability and access to its APIs to continue developing the |
| 11:42:29 | 19 | *Unreal Engine* for iOS and Mac devices, which would mean if |
| 11:42:34 | 20 | we could no longer develop our software, then it would, you |
| 11:42:39 | 21 | know, become obsolete relatively quickly and we couldn't |
| 11:42:43 | 22 | provide proper support to our customers, and our customers |
| 11:42:46 | 23 | would no longer rely on us as the supplier of that software. |
| 11:42:51 | 24 |      And finally our Epic Games Store business is harmed by |
| 11:42:53 | 25 | Apple's policies because we are barred from introducing a |

SWEENEY - DIRECT / FORREST

| | | |
|---|---|---|
| 11:42:58 | 1 | version of our store for iOS.  So we can operate on PC and |
| 11:43:02 | 2 | Mac, but we cannot, because of Apple's policies, distribute |
| 11:43:06 | 3 | apps on iOS, and that locks us out of a very large worldwide |
| 11:43:13 | 4 | business we would love to be in. |
| 11:43:15 | 5 | **Q.**  Let's talk now about *Fortnite*.  What is *Fortnite*? |
| 11:43:19 | 6 | **A.**  *Fortnite* is a phenomena that transcends gaming.  It's a |
| 11:43:24 | 7 | social entertainment experience.  It includes a variety of |
| 11:43:29 | 8 | gaming experiences and also nongaming experiences within it. |
| 11:43:34 | 9 | **Q.**  And when was *Fortnite* first launched on any platform? |
| 11:43:40 | 10 | **A.**  Well*, Fortnite* went through some private data tests 2015 |
| 11:43:46 | 11 | and 2016, but it launched to the public in 2017. |
| 11:43:50 | 12 | **Q.**  All right.  And you just mentioned that *Fortnite* has both |
| 11:43:54 | 13 | gaming and nongaming aspects.  What aspects of *Fortnite* are |
| 11:44:01 | 14 | nongaming, if you can describe them? |
| 11:44:05 | 15 | **A.**  Certainly. |
| 11:44:05 | 16 | Fortnite has a mode called *Fortnite Party Island*, which |
| 11:44:11 | 17 | includes a variety of entertainment experiences.  Some are |
| 11:44:16 | 18 | gaming but others are not gaming related at all.  We have held |
| 11:44:20 | 19 | concerts within *Fortnite*.  We have held previews of -- we've |
| 11:44:28 | 20 | held -- we've showed several feature-length films within |
| 11:44:33 | 21 | *Fortnite* that people could watch, sort of like a real-time 3D |
| 11:44:37 | 22 | social session where you're watching something like a Netflix |
| 11:44:40 | 23 | movie.  And we posted a number of other events, including |
| 11:44:47 | 24 | Short Night, an event where we showed some short films created |
| 11:44:53 | 25 | by Indie filmmakers.  And we hosted some conversation, a |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 11:44:54 | 1 | prerecorded social dialogue that players can visit and listen |
| 11:45:03 | 2 | to and also talk about socially within the 3D world of |
| 11:45:05 | 3 | *Fortnite*. |
| 11:45:06 | 4 | **Q.**  What are some of the game aspects of *Fortnite*? |
| 11:45:10 | 5 | **A.**  Our most popular gaming experience in *Fortnite* is |
| 11:45:13 | 6 | *Fortnite's Battle Royale* mode.  This is a 100-player |
| 11:45:18 | 7 | experience where lone players or duos or squad drop into the |
| 11:45:25 | 8 | island together and fight, using fairly traditional gaming |
| 11:45:30 | 9 | mechanics within the world of *Fortnite* until one team prevails |
| 11:45:33 | 10 | at the end of the match. |
| 11:45:35 | 11 | **Q.**  All right.  Now, is there a word or term in the industry |
| 11:45:40 | 12 | that you're aware of for this kind of user experience, this |
| 11:45:43 | 13 | game and nongame user experience? |
| 11:45:46 | 14 | **A.**  Yes.  The industry has come to call this new medium that's |
| 11:45:50 | 15 | emerging "the metaverse." |
| 11:45:57 | 16 | **Q.**  And how would you define the metaverse? |
| 11:46:02 | 17 | **A.**  The metaverse was defined in early science fiction |
| 11:46:05 | 18 | literature in a novel such as *Snow Crash*, which posited a |
| 11:46:11 | 19 | future real-time computer-powered 3D entertainment and social |
| 11:46:18 | 20 | medium in which real people would go into a 3D simulation |
| 11:46:23 | 21 | together and have experiences ranging of all sorts, from |
| 11:46:27 | 22 | social to gaming. |
| 11:46:30 | 23 | **Q.**  Is game playing necessary to the metaverse or not |
| 11:46:33 | 24 | necessary to the metaverse? |
| 11:46:36 | 25 | **A.**  No.  In the metaverse, and in experiences like *Fortnite*, |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 11:46:39 | 1 | participants, players if you call them, can go together and |
| 11:46:44 | 2 | have a purely social experience, watch a concert or just hang |
| 11:46:49 | 3 | out and chat.  Be there are many ways to engage which do not |
| 11:46:54 | 4 | require playing a game. |
| 11:46:56 | 5 | **Q.**  How many users does *Fortnite* have today, approximately? |
| 11:47:00 | 6 | **A.**  *Fortnite* has had over 400 million users experience the |
| 11:47:05 | 7 | world of *Fortnite* in its lifetime. |
| 11:47:07 | 8 | **Q.**  And in August of 2020, what was the trajectory of the |
| 11:47:15 | 9 | users for *Fortnite*? |
| 11:47:18 | 10 | **MR. DOREN:**  Objection, Your Honor.  Calls for |
| 11:47:19 | 11 | speculation. |
| 11:47:20 | 12 | **BY MS. FORREST:** |
| 11:47:20 | 13 | **Q.**  Mr. Sweeney, are you familiar with information relating to |
| 11:47:24 | 14 | user usage of *Fortnite*? |
| 11:47:27 | 15 | **A.**  Yes. |
| 11:47:27 | 16 | **Q.**  And how do you obtain that information? |
| 11:47:30 | 17 | **A.**  The *Fortnite* business and analytics team tracks -- |
| 11:47:34 | 18 | **THE COURT:**  The business and what? |
| 11:47:36 | 19 | **THE WITNESS:**  Analytics. |
| 11:47:36 | 20 | Sorry.  Team tracks daily or monthly and other usage |
| 11:47:45 | 21 | statistics on *Fortnite*. |
| 11:47:46 | 22 | **BY MS. FORREST:** |
| 11:47:47 | 23 | **Q.**  And do you review those statistics from time to time in |
| 11:47:49 | 24 | connection with your duties and responsibilities? |
| 11:47:51 | 25 | **A.**  Yes. |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 11:47:52 | 1 | **Q.** Are you familiar in a general sense with the trajectory of |
| 11:47:56 | 2 | usage of *Fortnite* over time? |
| 11:47:57 | 3 | **A.** Yes. |
| 11:47:58 | 4 | **Q.** Let's focus on the time period of 2020.  Let's start in |
| 11:48:01 | 5 | the 2020 sort of January time frame. |
| 11:48:04 | 6 | Can you give me a general sense of the trajectory of |
| 11:48:07 | 7 | *Fortnite* usage from then until the filing of the lawsuit in |
| 11:48:11 | 8 | August of that year? |
| 11:48:14 | 9 | **A.** Yes.  *Fortnite* was generally growing in that time frame. |
| 11:48:18 | 10 | **Q.** Now, let's talk about some of -- well, actually before I |
| 11:48:24 | 11 | get there, how many users were in *Fortnite* in approximately |
| 11:48:30 | 12 | 2018?  If you know. |
| 11:48:36 | 13 | **A.** I am sorry, I don't really remember the number. |
| 11:48:38 | 14 | **Q.** Do you know whether it was more or less than the number |
| 11:48:40 | 15 | that exits in *Fortnite* -- or the usage of *Fortnite* today? |
| 11:48:45 | 16 | **A.** It was fewer. |
| 11:48:46 | 17 | **Q.** Okay.  Now, let's talk about some of the concerts that you |
| 11:48:49 | 18 | mentioned have occurred within *Fortnite*.  Can you remind us of |
| 11:48:54 | 19 | the portion of the *Fortnite* app that the concerts occurred |
| 11:48:59 | 20 | within? |
| 11:49:02 | 21 | **A.** Certainly. |
| 11:49:03 | 22 | *Fortnite* concerts have occurred both within the *Fortnite* |
| 11:49:07 | 23 | battle -- actually -- I am sorry, backing up. |
| 11:49:10 | 24 | Our first concert was with a musician Marshmello. |
| 11:49:17 | 25 | **Q.** Before we even get there, which *Fortnite* -- you said |

SWEENEY - DIRECT / FORREST

| | | |
|---|---|---|
| 11:49:21 | 1 | *Battle Royale, Party Royale*, and the *Creative Mode*, which of |
| 11:49:27 | 2 | those three, if any, of the portions of *Fortnite* hosted the |
| 11:49:32 | 3 | concerts? |
| 11:49:33 | 4 | **A.**  Most of our concerts have been *Fortnite Party Royale*.  One |
| 11:49:39 | 5 | of our major concerts was in a new mode that we created just |
| 11:49:43 | 6 | for it, and I believe our original Marshmello concert, to the |
| 11:49:47 | 7 | best of my recollection, took place within the *Battle Royale* |
| 11:49:50 | 8 | island. |
| 11:49:51 | 9 | **Q.**  All right.  And have there been any concerts other than |
| 11:49:53 | 10 | the Marshmello concert that you just mentioned? |
| 11:49:59 | 11 | **A.**  Yes, we have had numerous concerts. |
| 11:50:02 | 12 | **Q.**  Have any of the concerts involved non-cartoon characters |
| 11:50:09 | 13 | performing? |
| 11:50:11 | 14 | **A.**  Yes.  Many of our concerts in *Fortnite Party Island* have |
| 11:50:16 | 15 | taken place on our video screen in which the musicians |
| 11:50:21 | 16 | themselves as humans appeared through the video stream while |
| 11:50:27 | 17 | *Fortnite* players participated as virtual 3D avatars. |
| 11:50:30 | 18 | **Q.**  And is there any competitive game play that occurs when |
| 11:50:33 | 19 | these concerts are occurring? |
| 11:50:35 | 20 | **A.**  No.  The concert-viewing experience is purely a social |
| 11:50:40 | 21 | music listening experience and doesn't involve winning or |
| 11:50:44 | 22 | losing. |
| 11:50:45 | 23 | **Q.**  You've also mentioned that there were some movies that |
| 11:50:47 | 24 | were hosted within *Fortnite*.  Can you describe what some of |
| 11:50:50 | 25 | those movies were? |

11:50:52   1     **A.**   Yes.   We hosted three Christopher Nolan films --

11:51:01   2               **THE COURT REPORTER:**   I'm sorry?

11:51:04   3               **THE COURT:**   You hosted a what?

11:51:04   4          **MS. FORREST:**   Three Christopher Nolan --

11:51:04   5               **THE COURT:**   Mr. Sweeney, I'm going to do a test.   I'm

11:51:09   6     hearing that the media on the phone line is having a difficult

11:51:12   7     time hearing you.

11:51:13   8          So you may be too close to the mic.   So let's just do a

11:51:17   9     test.

11:51:18   10         Can you ask him a simple question, Ms. Forrest?

11:51:20   11    **BY MS. FORREST:**

11:51:21   12    **Q.**   Oh.   Mr. Sweeney, whose films were being hosted?

11:51:29   13    **A.**   Christopher Nolan's films.

11:51:31   14    **Q.**   All right.   And how many of those films were hosted within

11:51:34   15    *Fortnite*?

11:51:35   16    **A.**   Three films were.

11:51:38   17              **THE COURT:**   Let's keep it at this for a while.   I

11:51:39   18    will let you know -- I will interrupt again if I get more

11:51:42   19    feedback.

11:51:43   20              **MS. FORREST:**   All right.   We will try to be sort of

11:51:45   21    shorter, and we will be able to articulate more to make sure

11:51:49   22    that we are able to capture the sound appropriately.

11:51:53   23    **BY MS. FORREST:**

11:51:53   24    **Q.**   And was there any competitive game play that was

11:51:56   25    associated with those films?

SWEENEY – DIRECT / FORREST

| 11:51:58 | 1 | **A.** No. |
| 11:51:59 | 2 | **Q.** Were those films only portions of films or were they an |
| 11:52:03 | 3 | entire film? |
| 11:52:04 | 4 | **A.** These were full feature-length films. |
| 11:52:08 | 5 | **Q.** Is there any other film entertainment that has been hosted |
| 11:52:12 | 6 | within *Fortnite*? |
| 11:52:13 | 7 | **A.** Yes.  We also hosted an event called Short Night, in which |
| 11:52:17 | 8 | we hosted several short films, three- to five-minute segments, |
| 11:52:25 | 9 | created by Indie filmmakers. |
| 11:52:28 | 10 | **Q.** And when did the films, when were they hosted over |
| 11:52:31 | 11 | *Fortnite*?  Over what period of time, generally speaking? |
| 11:52:34 | 12 | **A.** I believe these occurred over the last year and a half. |
| 11:52:36 | 13 | **Q.** And in terms of the concerts, generally speaking over what |
| 11:52:39 | 14 | period of time did those concerts occur? |
| 11:52:42 | 15 | **A.** Over a period of, I believe, at least two years. |
| 11:52:45 | 16 | **Q.** And has *Fortnite* hosted any television shows? |
| 11:52:49 | 17 | **A.** Yes.  We hosted at least -- at least two. |
| 11:52:56 | 18 | **Q.** Can you recall the names of the two television shows that |
| 11:52:59 | 19 | *Fortnite* hosted? |
| 11:53:00 | 20 | **A.** Yes.  One was ESPN, *The Ocho*. |
| 11:53:06 | 21 | **Q.** O-C-H-O? |
| 11:53:12 | 22 | **A.** Yes. |
| 11:53:13 | 23 | **Q.** And can you recall the name of the other one? |
| 11:53:15 | 24 | **A.** I believe it was Discovery Channel's *Tiger Shark King*. |
| 11:53:19 | 25 | **Q.** Okay.  And can you recall approximately when those |

11:53:22   1    occurred?

11:53:24   2    **A.**   Over the past 18 months I believe.

11:53:26   3    **Q.**   Had there been any forms of community conversation within

11:53:30   4    *Fortnite*?

11:53:32   5    **A.**   Yes.   We hosted an event called We the People.   It

11:53:38   6    presented a pre-filmed dialogue on racial equality and voter

11:53:46   7    suppression in the United States.   And *Fortnite Party Island*,

11:53:49   8    in which participants could stand around in social groups,

11:53:53   9    they could talk to each other through voice chat while

11:53:57   10   listening to the presentation.

11:53:58   11   **Q.**   Was there any competitive game play in connection with the

11:54:02   12   We the People community conversation?

11:54:04   13   **A.**   No.

11:54:04   14   **Q.**   Was there any competitive game play in connection with the

11:54:07   15   television shows that *Fortnite* hosted?

11:54:10   16   **A.**   No.

11:54:11   17   **Q.**   Are there any other noteworthy events that have occurred

11:54:14   18   within *Fortnite* that did not involve -- strike that.

11:54:17   19        Were there any other noteworthy events that have occurred

11:54:20   20   within *Fortnite*?

11:54:22   21   **A.**   Yes.   *Fortnite* evolves through a series of seasons, and

11:54:28   22   several seasons have ended in major cinematic events.   One was

11:54:34   23   a cinematic event in Marvel Universe, and the other was a

11:54:40   24   cinematic event in which the world of *Fortnite* was followed by

11:54:43   25   a black hole, and the players were left for a few days to

SWEENEY - DIRECT / FORREST

| | | |
|---|---|---|
| 11:54:48 | 1 | wonder what would happen next right before *Fortnite* Chapter 2 |
| 11:54:52 | 2 | launched. |
| 11:54:53 | 3 | **Q.** All right.  Are you familiar with the term "updates"? |
| 11:54:55 | 4 | **A.** Yes. |
| 11:54:55 | 5 | **Q.** Is *Fortnite* updated from time to time? |
| 11:54:58 | 6 | **A.** Yes.  We generally make a major update to *Fortnite* every |
| 11:55:03 | 7 | two weeks. |
| 11:55:03 | 8 | **Q.** What does that mean?  What does it mean to update |
| 11:55:07 | 9 | *Fortnite*? |
| 11:55:07 | 10 | **A.** Well, the world of *Fortnite* is constantly evolving.  There |
| 11:55:10 | 11 | are new faces appearing in the world, new forms of game play |
| 11:55:18 | 12 | and other behavior constantly coming in every time.  And these |
| 11:55:22 | 13 | updates are critical for Epic to deliver all this new |
| 11:55:26 | 14 | functionality to participant -- to *Fortnite* participants. |
| 11:55:30 | 15 | **Q.** Are you familiar with the term "cross-play"? |
| 11:55:32 | 16 | **A.** Yes. |
| 11:55:33 | 17 | **Q.** What does that mean? |
| 11:55:35 | 18 | **A.** Cross-play refers to the ability of one player on one |
| 11:55:39 | 19 | device to participate in a shared session in the *Fortnite* |
| 11:55:44 | 20 | world together with other people on other platforms, such as |
| 11:55:48 | 21 | the ability for an iOS player to play in *Fortnite* in the |
| 11:55:53 | 22 | same world as a PlayStation player. |
| 11:55:55 | 23 | **Q.** And does *Fortnite*, has it supported cross-play over time? |
| 11:56:01 | 24 | **A.** Yes. |
| 11:56:01 | 25 | **Q.** And did it play any role -- did Epic play any role in the |

SWEENEY – DIRECT / FORREST

11:56:07   1    adoption of cross-play?

11:56:08   2    **A.**   Yes.   When *Fortnite* was released in 2017, a couple of the

11:56:14   3    console platforms had restrictions on cross-play, and Epic

11:56:24   4    went through a series of negotiations with Microsoft and with

11:56:28   5    Sony over the period of 2018 -- throughout 2018, which

11:56:36   6    resulted in both Microsoft and Sony opening up to enable

11:56:42   7    cross-play between their consoles and between every other

11:56:45   8    platform, with the effect that every *Fortnite* player on all

11:56:48   9    seven different platforms was able to play together in that

11:56:51   10   time frame.

11:56:52   11   **Q.**  Are there any benefits to cross-play?

11:56:55   12   **A.**   Yes.   In a social game like *Fortnite*, players typically

11:56:59   13   played together with other friends in a duo or a squad.   And

11:57:05   14   they are often playing socially or with voice chat.   So the

11:57:11   15   magic of *Fortnite* is the ability to play together with people

11:57:15   16   you know in the real world and have a shared social

11:57:19   17   experience, even if you are in different places and on

11:57:21   18   different devices.

11:57:22   19       And this sort of social app only works well for players if

11:57:26   20   they can connect to all of their friends who want to play the

11:57:30   21   game.   If players are segregated by their device so that Xbox

11:57:36   22   players could only play with Xbox players and so on, then it

11:57:40   23   would break up real-world social groups and impede people's

11:57:45   24   ability to play together with their colleagues.

11:57:47   25   **Q.**   Does *Fortnite* support cross-progression?

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 11:57:51 | 1 | **A.**   Yes. |
| 11:57:51 | 2 | **Q.**   What does "cross-progression" mean? |
| 11:57:55 | 3 | **A.**   Cross-progression refers to people who have -- a user who |
| 11:57:59 | 4 | owns multi devices to connect with *Fortnite* on different -- on |
| 11:58:05 | 5 | these different platforms, and to have the same progression or |
| 11:58:10 | 6 | state or ownership of virtual items on all different |
| 11:58:14 | 7 | platforms; meaning that if you go into *Fortnite* on iOS, for |
| 11:58:19 | 8 | a time *Fortnite* outfits you owned on iOS and *Fortnite* record |
| 11:58:24 | 9 | of progress you had, would be carried over if you left iOS |
| 11:58:29 | 10 | and went over to Xbox, or if you left Xbox and came back to |
| 11:58:35 | 11 | iOS. |
| 11:58:35 | 12 | So throughout the day you can go between these different |
| 11:58:37 | 13 | devices in *Fortnite*, without ever losing your place. |
| 11:58:41 | 14 | **Q.**   Does Epic charge for access to *Fortnite*? |
| 11:58:46 | 15 | **A.**   No.   *Fortnite* is free.   Users on all platforms can |
| 11:58:51 | 16 | download the game and play without paying any money. |
| 11:58:55 | 17 | **Q.**   How does Epic monetize *Fortnite*, if it does? |
| 11:59:03 | 18 | **A.**   Epic sells cosmetics within the game in which players can |
| 11:59:07 | 19 | optionally purchase to enhance their appearance in the world |
| 11:59:11 | 20 | of *Fortnite*. |
| 11:59:12 | 21 | **Q.**   Can you define what the word "cosmetic" means in |
| 11:59:14 | 22 | connection with the world of *Fortnite*? |
| 11:59:17 | 23 | **A.**   A cosmetic item is an item that changes your avatar's |
| 11:59:23 | 24 | appearance in the world, such as an outfit.   You can either |
| 11:59:26 | 25 | appear in *Fortnite* as a Marvel superhero or a giant banana. |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 11:59:32 | 1 | *Fortnite* cosmetics also includes emotes such as dances, or |
| 11:59:37 | 2 | gestures that you can make on your animated character in the |
| 11:59:43 | 3 | world and other, let's say, fashion accessories. |
| 11:59:47 | 4 | **Q.**  You've mentioned the word "avatar."  What does the word |
| 11:59:51 | 5 | "avatar" mean? |
| 11:59:53 | 6 | **A.**  Avatar refers to your -- the 3D character who is |
| 11:59:57 | 7 | representing you in the real-time three-dimensional world of |
| 12:00:02 | 8 | *Fortnite*. |
| 12:00:03 | 9 | **Q.**  Now, have you heard of the phrase "in-app purchase?" |
| 12:00:06 | 10 | **A.**  Yes. |
| 12:00:07 | 11 | **Q.**  What does that mean? |
| 12:00:12 | 12 | **A.**  In-app purchase refers to the capability of a user to |
| 12:00:15 | 13 | spend money within an app without having to leave the app and |
| 12:00:19 | 14 | go to another place in order to get typically a benefit of |
| 12:00:23 | 15 | some sort within the app. |
| 12:00:25 | 16 | **Q.**  And some of these items that you've mentioned, for |
| 12:00:29 | 17 | instance cosmetics, does Epic offer cosmetics as in-app |
| 12:00:34 | 18 | purchases? |
| 12:00:35 | 19 | **A.**  Yes.  Epic sells many outfits through in-app purchase. |
| 12:00:40 | 20 | **Q.**  Can -- is there any reason why Epic decided to -- or chose |
| 12:00:45 | 21 | to offer in-app purchases? |
| 12:00:49 | 22 | **A.**  Yes.  We wanted to make our game as widely accessible as |
| 12:00:56 | 23 | possible, so that economics wouldn't limit somebody's access |
| 12:01:01 | 24 | to *Fortnite*.  And to build a business around that, we offered |
| 12:01:05 | 25 | the optional ability for people to purchase these outfits and |

| 12:01:10 | 1 | to improve their appearance, in an entirely optional and |
|---|---|---|
| 12:01:15 | 2 | nonmandatory way. |
| 12:01:17 | 3 | **Q.** Do any of the in-app purchases that are offered to users |
| 12:01:22 | 4 | impact game play? |
| 12:01:24 | 5 | **A.** No.  One of the key principles of *Fortnite Battle Royale* |
| 12:01:30 | 6 | is you can never gain an advantage over another human by |
| 12:01:35 | 7 | purchasing any sort of item in the game.  All players |
| 12:01:39 | 8 | participate on a level-playing field, and the money they spend |
| 12:01:43 | 9 | only determines how they appear or what dances they can do, |
| 12:01:46 | 10 | not how fast they can run.  You can't spend money to go |
| 12:01:52 | 11 | faster, to jump higher, to shoot more accurately, for example. |
| 12:01:59 | 12 | **Q.** All right.  And have you heard the phrase "out-of-app |
| 12:02:01 | 13 | purchases"? |
| 12:02:01 | 14 | **A.** Yes. |
| 12:02:03 | 15 | **Q.** Can you compare in-app purchases to out-of-app purchases |
| 12:02:05 | 16 | in so far as your experience with them relates to *Fortnite*? |
| 12:02:12 | 17 | **A.** In-app purchases are far more convenient than out-of-app |
| 12:02:16 | 18 | purchases.  Users in *Fortnite*, and they see an interesting |
| 12:02:26 | 19 | cosmetic item available, in-app purchase makes it possible for |
| 12:02:32 | 20 | them to buy it immediately with just a few taps on their |
| 12:02:36 | 21 | screen; whereas out-of-app purchase would require the player |
| 12:02:41 | 22 | to leave *Fortnite*, perhaps open a web browser, navigate to a |
| 12:02:46 | 23 | web page, and separately make a purchase there.  Perhaps have |
| 12:02:52 | 24 | to log in separately as well. |
| 12:02:54 | 25 | So out-of-app purchase has far more friction than in-app |

SWEENEY - DIRECT / FORREST

12:03:01  1    purchase.

12:03:02  2    **Q.**  We spoke a few moments ago about *Fortnite* usage in 2020.

12:03:07  3    Was this lawsuit in any way related to any trend in *Fortnite*

12:03:12  4    usage in 2020?

12:03:15  5    **A.**  No.  The lawsuit is entirely about Apple's practices.

12:03:20  6    **Q.**  Was there a time when *Fortnite* was available through

12:03:23  7    Apple's App Store?

12:03:24  8    **A.**  Yes.

12:03:25  9    **Q.**  When was *Fortnite* first made available in the App Store?

12:03:30  10   **A.**  We launched a beta version of *Fortnite* I believe in March

12:03:35  11   of 2018.  Soon updated it to a full release in I believe

12:03:45  12   April 2018.

12:03:46  13   **Q.**  Why did Epic launch *Fortnite* on iOS?

12:03:51  14   **A.**  After we launched *Fortnite* on PC, Xbox, and PlayStation,

12:03:57  15   we very quickly realized that *Fortnite* was transcending

12:04:02  16   gaming, that people were often playing with their friends in a

12:04:06  17   social way.  It was atypical for traditional games.

12:04:11  18       And we also found many people were bringing their friends

12:04:15  19   in to play *Fortnite*, even if their friends were not

12:04:20  20   traditional gamers.  And we realized it would be incredibly

12:04:22  21   valuable to open up *Fortnite* to a much wider audience than the

12:04:27  22   PC or console audience that we had so far reached.

12:04:32  23       Smartphones, both iOS and Android, reached a far larger

12:04:36  24   audience than consoles, and so we really wanted to enable

12:04:42  25   *Fortnite* players to be able to play with all of their friends

SWEENEY – DIRECT / FORREST

12:04:45  1   across all devices that they might own.

12:04:50  2   **Q.**  Does iOS have any importance to Epic?

12:04:54  3   **A.**  Yes.  iOS is a vital platform for a business.

12:04:58  4   **Q.**  And does iOS have an importance for the future of Epic's

12:05:03  5   business?

12:05:03  6   **A.**  Yes.

12:05:05  7   **Q.**  Can you describe that?

12:05:07  8   **A.**  Well, our aim with *Fortnite* is to build something like a

12:05:11  9   metaverse from science fiction, and so far we have reached

12:05:16  10  around 400,000 -- sorry, 400 million participants.  And we

12:05:22  11  have largely saturated the available audience of console

12:05:26  12  gamers and PC gamers; whereas there is a far larger audience

12:05:31  13  of smartphone developers -- sorry, smartphone users.  And

12:05:37  14  reaching the entire base of Apple is 1 billion iPhone

12:05:42  15  consumers is a paramount goal for our company, as *Fortnite*

12:05:47  16  expands beyond being a game into this larger world of the

12:05:53  17  metaverse.

12:05:54  18  **Q.**  Let's circle now back to some background about Epic.  How

12:05:57  19  did Epic Games came into existence?  Can you describe its

12:06:02  20  origin story?

12:06:03  21  **A.**  I started a company in 1991 initially called Potomac

12:06:08  22  Computer Systems, after my hometown.  And then at that time I

12:06:15  23  released my first game.  And in 1992 I released my second game

12:06:20  24  called *Jill of the Jungle* and updated the company's name to

12:06:26  25  Epic MegaGames.

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 12:06:28 | 1 | **Q.** And where is Epic's principal place of business? |
| 12:06:32 | 2 | **A.** Epic is now located in Cary, North Carolina. |
| 12:06:38 | 3 | **Q.** Where is Epic incorporated? |
| 12:06:39 | 4 | **A.** Epic is still incorporated in Maryland. |
| 12:06:41 | 5 | **Q.** Does Epic have offices other than in Cary, North Carolina? |
| 12:06:45 | 6 | **A.** Yes.  Epic has offices all around the United States and |
| 12:06:48 | 7 | around the world. |
| 12:06:49 | 8 | **Q.** Can you describe some of the places around the world where |
| 12:06:52 | 9 | Epic has offices? |
| 12:06:54 | 10 | **A.** Certainly.  We are in Canada.  We are in France, Germany, |
| 12:06:59 | 11 | Sweden, Finland.  We have an Asian presence in Korea, Japan, |
| 12:07:04 | 12 | and China. |
| 12:07:06 | 13 | **Q.** How many people approximately does Epic employee today? |
| 12:07:10 | 14 | **A.** Epic employs just over 3200 people now. |
| 12:07:14 | 15 | **Q.** In 2020 what were Epic's approximate annual revenues? |
| 12:07:17 | 16 | **A.** Epic made approximately $5.1 billion in gross revenues in |
| 12:07:24 | 17 | gross. |
| 12:07:25 | 18 | **Q.** And what did Epic do or what does Epic do with the |
| 12:07:28 | 19 | revenues it earns? |
| 12:07:30 | 20 | **A.** Epic very heavily reinvests in the future growth of our |
| 12:07:36 | 21 | business, through hiring and through funding business |
| 12:07:40 | 22 | initiatives of various sorts. |
| 12:07:43 | 23 | **Q.** Does Epic employ any engineers? |
| 12:07:46 | 24 | **A.** Yes, Epic employs roughly 900 engineers around the world. |
| 12:07:51 | 25 | **Q.** As the CEO of Epic, do you receive reports on Epic's |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 12:07:56 | 1 | business from time to time? |
| 12:07:57 | 2 | **A.**  Yes. |
| 12:07:58 | 3 | **Q.**  And can you describe what some of those reports are? |
| 12:08:06 | 4 | **A.**  Certainly. |
| 12:08:06 | 5 | I receive status reports, which are widely circulated |
| 12:08:09 | 6 | around the company, from all the major initiatives that are |
| 12:08:12 | 7 | under way, and I and the Epic board of directors receives |
| 12:08:17 | 8 | regular financial reports on the state of our business. |
| 12:08:21 | 9 | **MS. FORREST:**  All right.  And I would like to hand |
| 12:08:23 | 10 | the witness -- if I may I approach, Your Honor? |
| 12:08:26 | 11 | **THE COURT:**  You may. |
| 12:08:26 | 12 | **MS. FORREST:**  -- PX2455.  I will hand it to counsel |
| 12:08:30 | 13 | as well. |
| 12:08:30 | 14 | Mr. Doren, let me give you a copy of that binder. |
| 12:08:33 | 15 | PX255 (sic), PX2456 -- did I say 255?  2455 was the first |
| 12:08:41 | 16 | one. |
| 12:08:41 | 17 | PX2456, PX2463, and we'll stop there. |
| 12:08:53 | 18 | **BY MS. FORREST:** |
| 12:08:53 | 19 | **Q.**  Let me ask you, Mr. Sweeney, first to take a look at those |
| 12:09:05 | 20 | three documents. |
| 12:09:16 | 21 | **MS. FORREST:**  Your Honor, I have a binder that I |
| 12:09:18 | 22 | could hand the Court if it is easier, or if you got the -- |
| 12:09:21 | 23 | **THE COURT:**  We pulled them this morning. |
| 12:09:23 | 24 | **MS. FORREST:**  Thank you. |
| 12:09:26 | 25 | **THE WITNESS:**  Okay. |

| | | |
|---|---|---|
| 12:09:26 | 1 | **BY MS. FORREST:** |
| 12:09:27 | 2 | **Q.**  All right.  Mr. Sweeney, do you first recognize what has |
| 12:09:30 | 3 | been marked for identification as PX2455? |
| 12:09:34 | 4 | **A.**  Yes. |
| 12:09:34 | 5 | **Q.**  What is it? |
| 12:09:35 | 6 | **A.**  This is a financial report and summary form from Epic CFO |
| 12:09:41 | 7 | Randy Gelber to Epic's board of directors. |
| 12:09:43 | 8 | **Q.**  Is it something that you received? |
| 12:09:44 | 9 | **A.**  Yes. |
| 12:09:45 | 10 | **Q.**  Did you receive it in connection with your duties and |
| 12:09:47 | 11 | responsibilities at Epic? |
| 12:09:49 | 12 | **A.**  Yes. |
| 12:09:50 | 13 | **Q.**  Let's turn if we can -- and I'll offer -- |
| 12:09:53 | 14 | **MS. FORREST:**  Well, let me offer right now.  Your |
| 12:09:54 | 15 | Honor, I would like to offer PX2455 into evidence. |
| 12:09:58 | 16 | **THE COURT:**  Any objection? |
| 12:09:59 | 17 | **MR. DOREN:**  No objection. |
| 12:10:00 | 18 | **THE COURT:**  So this whole set, is there an objection? |
| 12:10:04 | 19 | **MR. DOREN:**  No, Your Honor. |
| 12:10:04 | 20 | **THE COURT:**  All right.  So 2455, -56, and -63 are |
| 12:10:09 | 21 | admitted. |
| 12:10:09 | 22 | **MS. FORREST:**  All right.  Thank you. |
| 12:10:10 | 23 | (Plaintiff's Exhibits 2455, 2456, 2463 received in evidence) |
| 12:10:11 | 24 | **BY MS. FORREST:** |
| 12:10:12 | 25 | **Q.**  You can put those to the side, Mr. Sweeney. |

SWEENEY - DIRECT / FORREST

| | | |
|---|---|---|
| 12:10:19 | 1 | Mr. Sweeney, I would like to talk now about some of the |
| 12:10:24 | 2 | Epic lines of business that we discussed earlier.  Can you |
| 12:10:28 | 3 | describe some of the apps that Epic developed?  You mentioned |
| 12:10:34 | 4 | a few, but can you describe them and speak slowly and clearly? |
| 12:10:38 | 5 | Some of the names may be unusual. |
| 12:10:43 | 6 | **A.**   Yes.  Our biggest app right now is *Fortnite*, a social |
| 12:10:50 | 7 | entertainment experience. |
| 12:10:53 | 8 | We -- we have several games that we're actively |
| 12:10:59 | 9 | developing, including *Rocket League*, a game about cars playing |
| 12:11:06 | 10 | soccer; and *Fall Guys*, which is a virtual 3D game show; and we |
| 12:11:13 | 11 | make *Houseparty*, which is a social video application, sort of |
| 12:11:20 | 12 | like a version of Zoom that's for groups of friends. |
| 12:11:25 | 13 | **Q.**   Is *Houseparty* a gaming app? |
| 12:11:28 | 14 | **A.**   No. |
| 12:11:33 | 15 | **Q.**   Have you heard of something called the *Unreal Engine*? |
| 12:11:35 | 16 | **A.**   Yes. |
| 12:11:36 | 17 | **Q.**   What is the *Unreal Engine*? |
| 12:11:38 | 18 | **A.**   The *Unreal Engine* is a development tool aimed at 3D |
| 12:11:43 | 19 | content creators rather than consumers.  It contains content |
| 12:11:47 | 20 | creation tools, real-time 3D graphics, capabilities, and |
| 12:11:56 | 21 | real-time physics and simulation technology that is used by a |
| 12:12:02 | 22 | wide variety of industries to make a variety of 3D content. |
| 12:12:07 | 23 | **Q.**   Is the *Unreal Engine* a gaming app? |
| 12:12:10 | 24 | **A.**   No. |
| 12:12:11 | 25 | **Q.**   Is it an app? |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 12:12:12 | 1 | **A.**  Yes. |
| 12:12:13 | 2 | **Q.**  Is the *Unreal Engine* distributed on iOS? |
| 12:12:17 | 3 | **A.**  The *Unreal Engine*, the development tool is -- includes |
| 12:12:22 | 4 | facets that are distributed on iOS. |
| 12:12:25 | 5 | **Q.**  For how long have facets of the *Unreal Engine* been |
| 12:12:28 | 6 | distributed on iOS? |
| 12:12:30 | 7 | **A.**  I believe for at least two years. |
| 12:12:32 | 8 | **Q.**  *Houseparty*, is *Houseparty* distributed on iOS? |
| 12:12:36 | 9 | **A.**  Yes. |
| 12:12:36 | 10 | **Q.**  For approximately how long has *Houseparty* been distributed |
| 12:12:39 | 11 | on iOS? |
| 12:12:42 | 12 | **A.**  I believe for at least two years. |
| 12:12:47 | 13 | **THE COURT:**  You said for two years? |
| 12:12:48 | 14 | **THE WITNESS:**  Yes. |
| 12:12:51 | 15 | **BY MS. FORREST:** |
| 12:12:52 | 16 | **Q.**  Is *Houseparty* available on any other platforms? |
| 12:12:56 | 17 | **A.**  Yes.  *Houseparty* is also available on Android, Windows, |
| 12:13:01 | 18 | and Mac. |
| 12:13:03 | 19 | **Q.**  Is the *Unreal Engine* available on any other platforms, |
| 12:13:06 | 20 | apart from iOS? |
| 12:13:11 | 21 | **A.**  *Unreal Engine* supports the creation of apps, which can run |
| 12:13:18 | 22 | on at least eight different platforms. |
| 12:13:20 | 23 | **Q.**  All right.  And are there apps that are made using the |
| 12:13:23 | 24 | *Unreal Engine* that are distributed on iOS? |
| 12:13:27 | 25 | **A.**  Yes. |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 12:13:29 | 1 | **Q.**  Does Epic make software, other tool software other than |
| 12:13:34 | 2 | the *Unreal Engine*? |
| 12:13:36 | 3 | **A.**  Yes.  We also make an online software development kit |
| 12:13:40 | 4 | called Epic Online Services. |
| 12:13:43 | 5 | **Q.**  Does the Epic Online Services go by any acronym? |
| 12:13:47 | 6 | **A.**  Yes.  We call it EOS. |
| 12:13:49 | 7 | **Q.**  And before we actually leave the *Unreal Engine*, can you |
| 12:13:53 | 8 | describe for us approximately how many developers use the |
| 12:13:57 | 9 | *Unreal Engine*? |
| 12:13:59 | 10 | **A.**  We've had more than 7 million users install the software |
| 12:14:03 | 11 | over a lifetime, and we have roughly 500,000 monthly active |
| 12:14:09 | 12 | users. |
| 12:14:09 | 13 | **Q.**  And can you describe some of the software that has been |
| 12:14:14 | 14 | created with the *Unreal Engine*? |
| 12:14:17 | 15 | **A.**  Certainly. |
| 12:14:17 | 16 | The list includes games such as *PlayerUnknown's* |
| 12:14:24 | 17 | *Battlegrounds*, *Rocket League*, literally thousands of other |
| 12:14:33 | 18 | games.  It also includes architectural creation apps built by |
| 12:14:41 | 19 | third parties.  It includes video production apps used in |
| 12:14:46 | 20 | television production.  And it includes a virtual production |
| 12:14:53 | 21 | software that is used in the production of films and |
| 12:14:56 | 22 | television, as in Disney Plus' The Mandalorian series. |
| 12:15:03 | 23 | **Q.**  Are there apps that are created by third parties using the |
| 12:15:06 | 24 | *Unreal Engine*? |
| 12:15:07 | 25 | **A.**  Yes. |

**DIANE E. SKILLMAN, OFFICIAL COURT REPORTER, USDC**

SWEENEY – DIRECT / FORREST

12:15:08  1   **Q.**  Are those apps distributed on any platforms?

12:15:12  2   **A.**  Yes.  To my knowledge we've had apps distributed by third

12:15:18  3   parties on at least Windows and Mac.

12:15:22  4   **Q.**  And does Epic earn revenue from the *Unreal Engine*?

12:15:27  5   **A.**  Yes.

12:15:28  6   **Q.**  Can you describe how Epic earns revenue from the *Unreal*

12:15:32  7   *Engine*?

12:15:33  8   **A.**  Certainly.

12:15:34  9      We have a business model that enables anybody to download

12:15:39  10  and begin using the *Unreal Engine* for free.  And then we have

12:15:45  11  a variety of business terms under which users may distribute

12:15:50  12  commercial products using the *Unreal Engine*.

12:15:55  13  **Q.**  And are you familiar with an app called PUBG?

12:16:00  14  **A.**  Yes.

12:16:00  15  **Q.**  What is PUBG?

12:16:00  16  **A.**  PUBG is a game for consumers, consoles, and mobile devices

12:16:07  17  without using the *Unreal Engine*.

12:16:08  18  **Q.**  Is PUBG distributed on iOS?

12:16:12  19  **A.**  Yes.

12:16:13  20  **Q.**  Are you familiar with something called Perfect Swing Golf?

12:16:15  21  **A.**  Yes.

12:16:16  22  **Q.**  And what is that?

12:16:18  23  **A.**  That's an iOS app using the *Unreal Engine*.

12:16:23  24  **Q.**  How many users use apps built with the *Unreal Engine*, if

12:16:28  25  you can estimate?

| | | |
|---|---|---|
| 12:16:30 | 1 | **A.**  At least hundreds of millions. |
| 12:16:32 | 2 | **Q.**  Does Epic charge anything for the initial download to a |
| 12:16:37 | 3 | developer on *Unreal Engine*? |
| 12:16:42 | 4 | **A.**  No, the initial download is free. |
| 12:16:44 | 5 | **Q.**  Let's talk for a moment again about Epic Online Services. |
| 12:16:50 | 6 | What is Epic Online Services? |
| 12:16:53 | 7 | **A.**  Epic Online Services is a software development kit that we |
| 12:16:58 | 8 | make available to other game developers that provides many of |
| 12:17:02 | 9 | the social features that we built for *Fortnite* and makes them |
| 12:17:08 | 10 | available to other companies, such as Epic's account system, |
| 12:17:14 | 11 | Epic's matchmaking system, to put players together into a |
| 12:17:20 | 12 | shared game session.  It includes Epic's friends system.  And |
| 12:17:27 | 13 | we're soon to release the Epic Games voice system for voice |
| 12:17:35 | 14 | chat. |
| 12:17:35 | 15 | **Q.**  And you mentioned the phrase "software development kit" in |
| 12:17:38 | 16 | connection with that answer.  Is there an acronym by which |
| 12:17:41 | 17 | that word is known? |
| 12:17:41 | 18 | **A.**  Yes.  SDK. |
| 12:17:46 | 19 | **Q.**  What platforms do the EOS SDKs support? |
| 12:17:52 | 20 | **A.**  They support iOS, Android, Windows, Mac, Linux, Xbox, |
| 12:17:58 | 21 | PlayStation, and Nintendo Switch. |
| 12:18:03 | 22 | **Q.**  Can the EOS SDK be used in apps that don't use the *Unreal* |
| 12:18:08 | 23 | *Engine*? |
| 12:18:10 | 24 | **A.**  Yes. |
| 12:18:11 | 25 | **Q.**  What other engines could it use? |

121
SWEENEY – DIRECT / FORREST

12:18:14  1    **A.**  Well, it is available on the variety of programming

12:18:18  2    languages and can be used in the Unity engine, the open source

12:18:23  3    Godot engine, or in-house engines used -- created by

12:18:30  4    developers.

12:18:31  5    **Q.**  Does Epic charge developers for the initial download of

12:18:36  6    EOS?

12:18:37  7    **A.**  No.

12:18:37  8    **Q.**  Does Epic charge developers for the access to EOS at all?

12:18:41  9    **A.**  No.

12:18:41  10   **Q.**  Why does Epic make EOS available to developers?

12:18:48  11   **A.**  Epic's benefit in making this SDK available is the growth

12:18:53  12   of our social ecosystem.  Games that use the EOS friend system

12:18:58  13   have access to all of the friend connections, over 2 billion

12:19:02  14   connections, that players made in *Fortnite*, and they can

12:19:05  15   access those in other games.  And when players add new social

12:19:09  16   connections in third-party games, and Epic benefits by the

12:19:12  17   larger social graph.  It means more players can connect

12:19:16  18   together with their friends using our multiplatform services.

12:19:23  19   **Q.**  You mentioned earlier that Epic distributes apps through

12:19:25  20   the Epic Games Store.  Is the Epic Games Store sometimes known

12:19:29  21   as EGS?

12:19:31  22   **A.**  Yes.

12:19:31  23   **Q.**  And on what platforms is EGS currently available?

12:19:35  24   **A.**  The Epic Games Store is available for Windows and Mac

12:19:42  25   computers.

SWEENEY – DIRECT / FORREST

12:19:43  1    **Q.**  Can you describe for the Court the process by which a user

12:19:46  2    would be able to obtain an app from the EGS from the Epic

12:19:51  3    Games Store on to a Mac computer?

12:19:55  4    **A.**  Certainly.

12:19:56  5        If you have not installed the Epic Games Store, the first

12:20:01  6    step is go to Epic's website, epicgames.com.  There is a

12:20:08  7    download button that says Get Epic Games.  A user clicks that,

12:20:13  8    and then installs the Epic Games Store directly onto their

12:20:17  9    Mac, to our website.  And then they can, from the store, and

12:20:22  10   either purchase games or obtain free games through the Epic

12:20:27  11   Games Store and our user interface.

12:20:30  12   **Q.**  Are you aware of whether or not there have, in fact, been

12:20:32  13   instances in which the Epic Games Store has been downloaded

12:20:36  14   onto Macs?

12:20:37  15   **A.**  Yes.

12:20:38  16   **Q.**  And are you aware of any security issues that the Epic

12:20:41  17   Games Store has introduced on to any Mac devices on to which

12:20:45  18   it has been downloaded?

12:20:47  19   **A.**  No, I am not.

12:20:48  20   **Q.**  Can you tell us a little bit about the history of the Epic

12:20:50  21   Games Store?

12:20:52  22   **A.**  Certainly.

12:20:52  23       We began creating the precursor to --

12:20:57  24           **THE COURT:**  You began creating the?

12:20:58  25           **THE WITNESS:**  The precursor to the Epic Games Store

**DIANE E. SKILLMAN, OFFICIAL COURT REPORTER, USDC**

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 12:21:02 | 1 | in 2012 as a vehicle for distributing Epic's own products to |
| 12:21:07 | 2 | our customers.  At this point it was called the Epic Games |
| 12:21:12 | 3 | Launcher. |
| 12:21:14 | 4 | The first product to be launched was not a game, it was |
| 12:21:19 | 5 | the *Unreal Engine* in 2014.  We distributed it directly to |
| 12:21:23 | 6 | consumers through this app.  Over time we released several |
| 12:21:27 | 7 | other Epic products and to the Epic Games Launcher, our intent |
| 12:21:33 | 8 | all along was to make it available as a store for hosting |
| 12:21:38 | 9 | games from other developers. |
| 12:21:39 | 10 | We launched the Epic Games Store as a storefront for |
| 12:21:44 | 11 | mothball (phonetic) publisher's games in late 2018, and over |
| 12:21:52 | 12 | that -- since then we have been adding features and expanding |
| 12:21:56 | 13 | the capability of the store. |
| 12:21:57 | 14 | **BY MS. FORREST:** |
| 12:21:58 | 15 | **Q.**  At the time that Epic launched the Epic Games Store, did |
| 12:22:02 | 16 | it have plans to include different types of apps? |
| 12:22:06 | 17 | **A.**  Yes.  That was my intention. |
| 12:22:07 | 18 | **Q.**  Can you describe some of the different types of apps that |
| 12:22:10 | 19 | Epic planned to include in the store when it was first |
| 12:22:14 | 20 | launched? |
| 12:22:16 | 21 | **A.**  Our aspiration was to become a general distribution |
| 12:22:19 | 22 | vehicle for any type of software.  We were initially thinking |
| 12:22:22 | 23 | about distributing tools from third-party developers because |
| 12:22:26 | 24 | we had a large audience for the *Unreal Engine* tool.  Our |
| 12:22:32 | 25 | intent was to be a broad-based distribution vehicle for any |

SWEENEY – DIRECT / FORREST

12:22:37   1    kind of software for the devices we supported.

12:22:40   2    **Q.**   And today does the Epic Games Store distribute games?

12:22:45   3    **A.**   Yes.

12:22:46   4    **Q.**   And today does the Epic Games distribute any nongames?

12:22:51   5    **A.**   Yes.

12:22:53   6    **Q.**   Does -- are you familiar with the app Spotify?

12:22:56   7    **A.**   Yes.

12:22:56   8    **Q.**   What is the app Spotify?

12:22:58   9           **THE COURT:**   I take it you are making a distinction

12:22:59   10   between today and when the lawsuit was filed; right?

12:23:03   11          **MS. FORREST:**   Let me clean that up, Your Honor.

12:23:05   12   Thank you for that.

12:23:08   13          **THE COURT:**   Yes.

12:23:09   14   **BY MS. FORREST:**

12:23:09   15   **Q.**   All right.  Mr. Sweeney, in August of 2020, did the Epic

12:23:16   16   Games Store host any nongame apps?

12:23:20   17   **A.**   Yes.  Since its inception, the Epic Games Store has hosted

12:23:26   18   the *Unreal Engine*.

12:23:28   19          **THE COURT:**   Anything beyond that?

12:23:31   20          **THE WITNESS:**   No, not until about four months ago.

12:23:38   21   **BY MS. FORREST:**

12:23:39   22   **Q.**   When did Spotify first go on to the Epic Games Store?

12:23:44   23   **A.**   I am sorry, I don't remember the date.  I believe it was

12:23:49   24   three or four months ago.  I apologize.

12:23:53   25   **Q.**   All right.  Are there any other nongame apps currently

**DIANE E. SKILLMAN, OFFICIAL COURT REPORTER, USDC**

SWEENEY – DIRECT / FORREST

12:23:58  1   distributed through the Epic Games Store?

12:24:01  2   **A.**  Yes.  There are several.

12:24:03  3   **Q.**  Can you name them and the type of app they are, for the

12:24:06  4   Court?

12:24:07  5   **A.**  Certainly.

12:24:07  6       There's the Brave web browser.  There's KenShape, a

12:24:17  7   creation tool for artists.  There is Itch, I-T-C-H, dot IO, a

12:24:26  8   third party store hosted by our store.

12:24:29  9   **Q.**  Does the Epic Games Store charge developers a commission

12:24:32 10   for the apps that it distributes?

12:24:38 11   **A.**  Epic charges a commission to developers who use our

12:24:41 12   payment method, which we provide them as an option.

12:24:44 13   **Q.**  If a developer does not use the payment method that EGS

12:24:48 14   provides, does Epic charge a commission in any other way?

12:24:53 15   **A.**  Epic charges no commission when developers use their own

12:24:56 16   payment method for in-app purchases.  I should note that the

12:25:02 17   only way to distribute a paid game in the Epic Games Store

12:25:05 18   currently is with the initial paid transaction occurring using

12:25:08 19   Epic's payment method.

12:25:10 20   **Q.**  All right.  So there are two different types of

12:25:12 21   commissions; is that right, through the Epic Games Store?

12:25:14 22   **A.**  Well, there's a commission on the initial sales of an app

12:25:17 23   if it's not free, if -- which is mandatory.  And then there is

12:25:25 24   a commission on in-app purchases, which is only charged when a

12:25:30 25   developer uses our payment processing method.

SWEENEY – DIRECT / FORREST

12:25:34  1   **Q.**  How did Epic -- what is the commission rate that is

12:25:38  2   charged by the Epic Games Store for the initial purchase of an

12:25:42  3   app?

12:25:43  4   **A.**  It's 12 percent of gross revenue.

12:25:46  5   **Q.**  And how much is the commission rate for -- that Epic

12:25:49  6   charges for an in-app purchase?

12:25:51  7   **A.**  12 percent when our payment processing is used.

12:25:54  8   **Q.**  And what does the 12 percent cover?

12:25:58  9   **A.**  12 percent is intended to cover all Epic's variable

12:26:03 10   operating costs.  The cost of processing an additional

12:26:07 11   transaction.

12:26:09 12   **Q.**  And does Epic make a profit with its 12 percent

12:26:15 13   commission?  And let's focus on in-app purchases.

12:26:19 14   **A.**  Epic makes a gross profit on the variable cost associated

12:26:23 15   with a new purchase.  We make more money from the 12 percent

12:26:27 16   than it typically costs us to cover the cost of that

12:26:30 17   additional purchase, but that does not account for all of the

12:26:36 18   storage costs, such as marketing and exclusive products.

12:26:39 19   **Q.**  Is the Epic Games Store currently profitable?

12:26:43 20   **A.**  No.  When you consider all of the costs of the Epic Games

12:26:46 21   Store, it's hundreds of millions of dollars short of being

12:26:52 22   profitable because of the upfront investments we've made in

12:26:57 23   the store.

12:26:58 24   **Q.**  And is that also true also in August of 2020, was the Epic

12:27:02 25   Games Store profitable at that time?

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 12:27:03 | 1 | **A.**  It was not profitable then. |
| 12:27:05 | 2 | **Q.**  Is there any projection that you have as to when the Epic |
| 12:27:10 | 3 | Games Store will achieve profitability? |
| 12:27:14 | 4 | **A.**  I don't have detailed financial projections for long-term, |
| 12:27:16 | 5 | but we have a general expectation of becoming profitable |
| 12:27:20 | 6 | within three or four years, apparently. |
| 12:27:22 | 7 | **Q.**  Is the Epic Games Store currently available on iOS? |
| 12:27:27 | 8 | **A.**  No. |
| 12:27:28 | 9 | **Q.**  Why not? |
| 12:27:30 | 10 | **A.**  Apple does not allow third parties to distribute stores |
| 12:27:34 | 11 | for iOS. |
| 12:27:37 | 12 | **Q.**  You mentioned a moment ago that Epic has a payment |
| 12:27:42 | 13 | processing system.  Is there a name for that? |
| 12:27:46 | 14 | **A.**  We are nowadays calling it Epic Direct Payment. |
| 12:27:51 | 15 | **Q.**  All right.  Where is Epic Direct Payment used? |
| 12:27:56 | 16 | **A.**  It's used as the default payment method in the Epic Games |
| 12:28:00 | 17 | Store for Windows and Mac, and it is the payment service that |
| 12:28:05 | 18 | we enter when we launched *Fortnite* on iOS -- I'm sorry, |
| 12:28:08 | 19 | *Fortnite* -- when we launched *Fortnite's* direct payment service |
| 12:28:11 | 20 | on iOS. |
| 12:28:15 | 21 | **Q.**  And for third-party developers whose apps are distributed |
| 12:28:18 | 22 | through the Epic Games Store, do they have to use the Epic |
| 12:28:22 | 23 | Direct Payment system? |
| 12:28:24 | 24 | **A.**  No, they are not required to. |
| 12:28:25 | 25 | **Q.**  Prior to August 2020, had the Epic Direct Payment system |

128
SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 12:28:32 | 1 | processed any transactions on any platform? |
| 12:28:36 | 2 | **A.**   Yes. |
| 12:28:37 | 3 | **Q.**   Prior to August of 2020 approximately what was the volume |
| 12:28:42 | 4 | of transactions that the Epic Direct Payment system had |
| 12:28:46 | 5 | processed? |
| 12:28:48 | 6 | **A.**   Between *Fortnite* on open platforms and the Epic Games |
| 12:28:51 | 7 | Store, we had processed over a billion dollars of financial |
| 12:28:55 | 8 | transactions. |
| 12:28:56 | 9 | **Q.**   And are you aware of any security issues introduced on to |
| 12:29:00 | 10 | any devices as a result of the use of the Epic Direct Payment |
| 12:29:05 | 11 | system? |
| 12:29:05 | 12 | **A.**   No. |
| 12:29:07 | 13 | **Q.**   Does Epic have any plans for Epic Direct Payment on iOS? |
| 12:29:15 | 14 | **A.**   Yes.  So Epic introduced Epic Direct Payment into *Fortnite* |
| 12:29:20 | 15 | on iOS.  And it is a general service that we would like to |
| 12:29:23 | 16 | make available to other developers in the future if we were |
| 12:29:26 | 17 | allowed to. |
| 12:29:27 | 18 | **Q.**   Are there any benefits that Epic believes it derives from |
| 12:29:32 | 19 | the use of the Epic Direct Payment system? |
| 12:29:36 | 20 | **A.**   Yes. |
| 12:29:38 | 21 | **Q.**   And can you describe those for us? |
| 12:29:40 | 22 | **A.**   When a customer contacts us for support, if we process |
| 12:29:44 | 23 | that customer's payment directly, we have far more knowledge |
| 12:29:48 | 24 | about the details of the payment and far more control over |
| 12:29:52 | 25 | issuing refunds or partial refunds or investigating anything |

SWEENEY - DIRECT / FORREST

| | | |
|---|---|---|
| 12:29:56 | 1 | that went wrong because we have that direct access to our |
| 12:30:01 | 2 | payment service; whereas with Apple's In-App Purchase system, |
| 12:30:06 | 3 | we have no way to help a customer if we need to refund them. |
| 12:30:09 | 4 | We simply have to tell them to go talk to Apple. |
| 12:30:14 | 5 | **Q.**  Now, let's turn to where Epic does business.  Where does |
| 12:30:19 | 6 | Epic do business geographically? |
| 12:30:22 | 7 | **A.**  We do business in most of the world. |
| 12:30:25 | 8 | **Q.**  Let's take some of the business lines one by one.  Where |
| 12:30:29 | 9 | geographically is the Epic Games Store available? |
| 12:30:33 | 10 | **A.**  It is available for download from any place that connects |
| 12:30:38 | 11 | to our website, and customers are allowed to create accounts |
| 12:30:43 | 12 | for it in any territory that isn't subject to U.S. export |
| 12:30:47 | 13 | restrictions. |
| 12:30:48 | 14 | **Q.**  And where are the apps that Epic develops available |
| 12:30:51 | 15 | geographically? |
| 12:30:53 | 16 | **A.**  Everywhere the Epic Games Store is available. |
| 12:30:56 | 17 | **Q.**  And is that true with regard to *Fortnite*? |
| 12:31:00 | 18 | **A.**  Yes.  With the exception of China, which -- where we are |
| 12:31:08 | 19 | not operating at a version of *Fortnite* that is publicly |
| 12:31:12 | 20 | available. |
| 12:31:13 | 21 | **Q.**  And we've talked about the *Unreal Engine*.  Where is the |
| 12:31:16 | 22 | *Unreal Engine* available geographically? |
| 12:31:21 | 23 | **A.**  The *Unreal Engine* is available everywhere in the world |
| 12:31:25 | 24 | that is not subject to certain U.S. export restrictions. |
| 12:31:28 | 25 | **Q.**  And how about the SDK that is referred to as the EOS, the |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 12:31:36 | 1 | Epic Online Services, where is that available geographically? |
| 12:31:41 | 2 | **A.**  It is the same.  It is the same. |
| 12:31:45 | 3 | **Q.**  How about Epic Direct Payment, where does Epic Direct |
| 12:31:49 | 4 | Payment process transactions geographically? |
| 12:31:55 | 5 | **A.**  We process transactions either directly or through a |
| 12:31:59 | 6 | payment processing partner in at least a hundred different |
| 12:32:05 | 7 | countries. |
| 12:32:05 | 8 | **Q.**  All right.  Let's turn to a different topic. |
| 12:32:08 | 9 |     Do you own -- |
| 12:32:09 | 10 |          **THE COURT:**  We're going to take a break here in three |
| 12:32:14 | 11 | minutes.  So is now a good time? |
| 12:32:16 | 12 |          **MS. FORREST:**  Now would be a good time, Your Honor. |
| 12:32:17 | 13 |          **THE COURT:**  We will stand in recess until 1:15. |
| 12:32:28 | 14 |     (Recess taken at 12:32 P.M.; resumed at 1:14 p.m.) |
| 01:14:23 | 15 |          **THE COURT:**  Okay. |
| 01:14:26 | 16 |          **THE CLERK:**  Remain seated.  Court is in session. |
| 01:14:30 | 17 | Come to order. |
| 01:14:32 | 18 |          **THE COURT:**  All right.  We are back on the record. |
| 01:14:34 | 19 | The record will reflect the parties are present.  Mr. Sweeney, |
| 01:14:39 | 20 | is on the stand. |
| 01:14:40 | 21 |     You may proceed. |
| 01:14:44 | 22 |          **MS. FORREST:**  Thank you, Your Honor. |
| 01:14:45 | 23 | **BY MS. FORREST:** |
| 01:14:45 | 24 | **Q.**  Mr. Sweeney, does Epic make any apps for smartphones? |
| 01:14:54 | 25 | **A.**  Yes. |

SWEENEY – DIRECT / FORREST

01:14:55   1    **Q.**   What is a smartphone?

01:14:57   2    **A.**   A smartphone is a -- well, to me it's a portable

01:15:02   3    supercomputer and it has the ability of a cell phone that has

01:15:07   4    a high-resolution screen, touch input, and internet

01:15:14   5    connectivity that is connected to a cellular network.

01:15:20   6    **Q.**   Are you familiar with the term "feature phone"?

01:15:22   7    **A.**   Yes.

01:15:23   8    **Q.**   What is a feature phone?

01:15:25   9    **A.**   A feature phone is something like a cell phone back from

01:15:27 10    in the Nokia days, a device for making phone calls and sending

01:15:34 11    and receiving text messages, but generally lacks the ability

01:15:38 12    to run sophisticated apps.

01:15:41 13    **Q.**   All right.  And does Epic make any apps for feature

01:15:46 14    phones?

01:15:46 15    **A.**   No.

01:15:47 16    **Q.**   Why not?

01:15:48 17    **A.**   Feature phones don't have nearly the performance or

01:15:52 18    features required to run a modern app for an entertainment

01:15:57 19    experience like *Fortnite*.

01:15:59 20    **Q.**   Let's talk about the word "native app."  Are you familiar

01:16:01 21    with that phrase?

01:16:02 22    **A.**   Yes.

01:16:03 23    **Q.**   What is that?  What is a native app?

01:16:06 24    **A.**   A native app is a program that is able to run directly on

01:16:11 25    the hardware of a device and has a full access to the CPU --

132

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 01:16:19 | 1 | the device's processor and graphics capabilities to the extent |
| 01:16:23 | 2 | the operating system exposes them, and it runs at full |
| 01:16:28 | 3 | performance on the device. |
| 01:16:29 | 4 | **Q.**  And you've used the phrase "operating system."  What is an |
| 01:16:32 | 5 | operating system? |
| 01:16:33 | 6 | **A.**  An operating system is a piece of software that runs, at |
| 01:16:38 | 7 | the highest level, security on the device and maintains the |
| 01:16:44 | 8 | isolation of applications running on the devices and supports |
| 01:16:49 | 9 | them.  The operating system ensures that apps can't access |
| 01:16:52 | 10 | data they are not allowed to access, and prevents apps from |
| 01:16:56 | 11 | interfering with each other. |
| 01:16:58 | 12 | **Q.**  And can you name some types of operating systems? |
| 01:17:02 | 13 | **A.**  There are computer operating systems like Apple's macOS |
| 01:17:08 | 14 | and Microsoft Windows, and there are smartphone operating |
| 01:17:11 | 15 | systems like by iOS and Android and others. |
| 01:17:15 | 16 | **Q.**  Does Nintendo for the Switch have an operating system? |
| 01:17:20 | 17 | **A.**  Yes. |
| 01:17:20 | 18 | **Q.**  And does it have a particular name? |
| 01:17:23 | 19 | **A.**  Well, generally the console platforms use proprietary |
| 01:17:28 | 20 | operating systems or variations of an open source operating |
| 01:17:34 | 21 | system that are not given a brand name for themselves. |
| 01:17:37 | 22 | **Q.**  So is that true also for Xbox?  Does Xbox have an |
| 01:17:40 | 23 | operating system? |
| 01:17:41 | 24 | **A.**  Yes. |
| 01:17:42 | 25 | **Q.**  And it doesn't have a particular name? |

SWEENEY - DIRECT / FORREST

01:17:47   1   **A.**   I think it has various names referred to internally, but

01:17:52   2   it is not marketed as a brand.

01:17:54   3   **Q.**   Is *Fortnite* available as a native app?

01:17:57   4   **A.**   Yes.

01:17:57   5   **Q.**   On what platforms is *Fortnite* available as a native app?

01:18:03   6   **A.**   Currently Windows, Xbox, PlayStation, Nintendo Switch, and

01:18:17   7   Android.

01:18:18   8   **Q.**   And prior to August 2020, was *Fortnite* available as a

01:18:23   9   native app on any other platforms in addition to the ones you

01:18:27   10   just mentioned?

01:18:29   11   **A.**   Yes.  It was also available on iOS and macOS.

01:18:33   12   **Q.**   Why does Epic make *Fortnite* available on so many

01:18:38   13   platforms?

01:18:39   14   **A.**   Because *Fortnite* is a social experience.  The key to its

01:18:44   15   success and longevity is the ability for players to connect

01:18:48   16   with all of their friends, and so that requires supporting --

01:18:51   17   all -- not only the device that you might own as a gamer, but

01:18:55   18   all of the devices your friends might own in order to connect

01:19:00   19   to them.

01:19:00   20   **Q.**   Let's talk about the iOS platform.  What are the ways to

01:19:08   21   distribute a native app on the iOS platform?

01:19:12   22   **A.**   The iOS App Store is the general way of distributing

01:19:19   23   apps to consumers.  However, Apple makes a number of other

01:19:21   24   mechanisms available for limited purpose distribution.  For

01:19:24   25   example, to enterprise employees or to testers working on a

SWEENEY – DIRECT / FORREST

01:19:31  1    software development environment.

01:19:33  2    **Q.**  In your experience is the enterprise way of distributing

01:19:37  3    an iOS app open to consumers for native app distribution?

01:19:42  4    **A.**  No.  Apple forbids its Apple enterprise program mechanisms

01:19:48  5    of software installation on iOS from being used for consumer

01:19:53  6    app distribution.

01:19:54  7    **Q.**  You also mentioned a test environment.  Is that test

01:19:58  8    environment available for consumers for native app iOS

01:20:03  9    distribution?

01:20:06  10   **A.**  It is not available for general distribution of app to

01:20:10  11   consumers.  If a particular consumer were participating in a

01:20:14  12   small scale test, you might be able to access it that way.

01:20:18  13   **Q.**  Are you familiar with the term "sideloading"?

01:20:21  14   **A.**  Yes.

01:20:21  15   **Q.**  What does that mean?

01:20:23  16   **A.**  Sideloading refers to the ability to install software onto

01:20:27  17   a device from a source other than the platform's official

01:20:31  18   store.

01:20:34  19   **Q.**  Does iOS allow sideloading generally for consumers?

01:20:39  20   **A.**  iOS does not allow sideloading.

01:20:41  21   **Q.**  Does the macOS environment allow for sideloading?

01:20:45  22   **A.**  Yes.

01:20:47  23   **Q.**  Let's talk about something called a web app.  Are you

01:20:50  24   familiar with that term?

01:20:51  25   **A.**  Yes.

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 01:20:52 | 1 | **Q.** What is a web app? |
| 01:20:54 | 2 | **A.** A web app is an application written to run within a web |
| 01:20:58 | 3 | browser using the web browser as limited technologies for |
| 01:21:03 | 4 | display, such as HTML and its limited abilities for |
| 01:21:09 | 5 | programming such as JavaScript. A web app will generally run |
| 01:21:16 | 6 | within the web browser on different platforms. |
| 01:21:19 | 7 | **Q.** So how is a web app different from a native app? |
| 01:21:23 | 8 | **A.** A web app is limited to a set of APIs available within a |
| 01:21:29 | 9 | web browser, which are considerably more limited and thus |
| 01:21:35 | 10 | powerful than the capability available to native apps, and |
| 01:21:40 | 11 | they also have memory limitations and other constraints |
| 01:21:45 | 12 | applied to them within this web browser environment. |
| 01:21:48 | 13 | **Q.** Is *Fortnite* available as a web app? |
| 01:21:51 | 14 | **A.** No. |
| 01:21:51 | 15 | **Q.** Why not? |
| 01:21:54 | 16 | **A.** Web apps are not nearly powerful enough to run the modern |
| 01:21:59 | 17 | 3D real-time experience such as *Fortnite*. |
| 01:22:02 | 18 | **Q.** Have you heard of the phrase "video game streaming"? |
| 01:22:05 | 19 | **A.** Yes. |
| 01:22:05 | 20 | **Q.** What does that phrase mean? |
| 01:22:09 | 21 | **A.** Game streaming refers to an emerging usage scenario where |
| 01:22:14 | 22 | a user will attempt to play a game on a device while the |
| 01:22:20 | 23 | software for the game is actually running on its server, |
| 01:22:23 | 24 | hosted somewhere else in the cloud. And instead of the |
| 01:22:27 | 25 | software running natively on the user's device, the user's |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 01:22:31 | 1 | device essentially sends input over to the cloud server, the |
| 01:22:35 | 2 | cloud server runs the app and then streams video back to the |
| 01:22:39 | 3 | user's device so the user can see a view of what the app is |
| 01:22:44 | 4 | doing on the cloud server and be able to interact with this |
| 01:22:52 | 5 | cloud-hosted app in real-time. |
| 01:22:56 | 6 | Q.  So in the streaming scenario, the app is running off of a |
| 01:23:01 | 7 | server, and in the native environment, it is running off of |
| 01:23:03 | 8 | the operating system directly? |
| 01:23:07 | 9 | A.  Yes. |
| 01:23:07 | 10 | Q.  And how does -- do you have any understanding as to |
| 01:23:10 | 11 | whether or not the user experience for *Fortnite* differs at all |
| 01:23:15 | 12 | when an app for *Fortnite* is being streamed versus run |
| 01:23:19 | 13 | natively? |
| 01:23:20 | 14 | A.  Yes. |
| 01:23:20 | 15 | Q.  Could you describe that to the Court please. |
| 01:23:23 | 16 | A.  In the case of web streaming, the experience is very |
| 01:23:28 | 17 | highly dependent on the quality of the user's internet |
| 01:23:32 | 18 | connection, because rather than seeing your actions reflected |
| 01:23:36 | 19 | immediately on screen, you have to wait for your input to be |
| 01:23:40 | 20 | sent to the server and for the resulting video to be sent back |
| 01:23:45 | 21 | to you.  So unless the user has a very high-quality internet |
| 01:23:49 | 22 | connection and is very close to a data center, the experience |
| 01:23:52 | 23 | is degraded, often significantly, both in the form of reduced |
| 01:23:58 | 24 | bandwidth, so lower graphical quality, and higher latency, |
| 01:24:04 | 25 | meaning more lag between when you try to aim in *Fortnite* and |

01:24:09  1    when you actually see the resulting movement occur.

01:24:12  2        And then additionally there are often significant costs

01:24:17  3    associated with hosting the servers in the cloud instead of

01:24:23  4    running the application on the device, which the user has

01:24:27  5    already purchased.  There is additional hardware involved that

01:24:29  6    has to be paid for somehow, and there is bandwidth that has to

01:24:33  7    be paid for.

01:24:34  8    **Q.**  Is *Fortnite* currently available for streaming on iOS?

01:24:38  9    **A.**  No.

01:24:38  10   **Q.**  Does Epic have any plans to make *Fortnite* available for

01:24:43  11   streaming on iOS?

01:24:44  12   **A.**  Yes.  Epic is working with Nvidia and their GeForce,

01:24:50  13   G-E-F-O-R-C-E, Now service to experiment and privately test a

01:24:59  14   version of *Fortnite* which runs on Nvidia servers, but which

01:25:05  15   players can experience from an iOS device using the Safari

01:25:09  16   web browser.

01:25:11  17   **Q.**  As you sit here today, do you have any view as to whether

01:25:14  18   or not that will provide a user experience comparable to the

01:25:19  19   use of *Fortnite* running as a native app?

01:25:24  20   **A.**  In my experience using it, it has significantly higher

01:25:28  21   latency and lower graphical quality.  For other users the

01:25:34  22   experience varies, and certainly there will be additional

01:25:36  23   costs for users in order to access the game in this way.

01:25:42  24   **Q.**  Can you explain what you mean by additional costs for

01:25:45  25   users?

SWEENEY – DIRECT / FORREST

01:25:45  1   **A.**   Yes.   Well, with Nvidia's GeForce Now service, to be able

01:25:50  2   to play a game anytime you have to be a subscriber and pay a

01:25:56  3   fee for Nvidia.   They have a free version of the service where

01:25:59  4   users can lineup and wait for a free server to become

01:26:04  5   available so they can play.

01:26:06  6   Now, these costs are cost associated with buying

01:26:09  7   additional hardware since the device is not running on the --

01:26:13  8   since the application is not running on the device the user

01:26:15  9   already owns.   And the additional costs of bandwidth needed to

01:26:20  10   move the data back and forth.   And the cost of bandwidth is,

01:26:23  11   to some extent, attributed to the data center that's using the

01:26:28  12   bandwidth.   But also if the user is using a smartphone and a

01:26:32  13   wireless data plan, then there would be perhaps additional

01:26:38  14   charges for very high bandwidth usage.

01:26:41  15   **Q.**   Are you familiar with something called a console?

01:26:44  16   **A.**   Yes.

01:26:44  17   **Q.**   What is a console?

01:26:48  18   **A.**   A console is a fixed function device as typically plugged

01:26:52  19   into a television and controlled using a game controller or a

01:26:56  20   joystick.   It's focused specifically on games and

01:27:02  21   entertainment experiences.   Some of the consoles will stream

01:27:06  22   video through Netflix and other services.

01:27:09  23   **Q.**   And what companies make consoles?

01:27:13  24   **A.**   Microsoft makes Xbox.   Sony makes PlayStation.   And

01:27:18  25   Nintendo makes the Switch.

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 01:27:21 | 1 | **Q.** And do you have familiarity with the Microsoft Xbox? |
| 01:27:26 | 2 | **A.** Yes. |
| 01:27:27 | 3 | **Q.** Do you have familiarity with the performance of the |
| 01:27:30 | 4 | Microsoft Xbox? |
| 01:27:32 | 5 | **A.** Yes. |
| 01:27:33 | 6 | **Q.** Do you have familiarity with the performance of the Sony |
| 01:27:35 | 7 | PlayStation? |
| 01:27:36 | 8 | **A.** Yes. |
| 01:27:37 | 9 | **Q.** And do you have familiarity with the Nintendo Switch |
| 01:27:40 | 10 | performance? |
| 01:27:41 | 11 | **A.** Yes. |
| 01:27:41 | 12 | **Q.** All right.  Is *Fortnite* available on each of the devices, |
| 01:27:45 | 13 | Xbox, PlayStation, and Switch? |
| 01:27:49 | 14 | **A.** Yes. |
| 01:27:50 | 15 | **Q.** Are there any differences that you're aware of in the |
| 01:27:54 | 16 | performance of *Fortnite* on a console versus on a smartphone? |
| 01:28:00 | 17 | **A.** Yes.  The performance of *Fortnite* and Nintendo Switch is |
| 01:28:04 | 18 | similar to many smartphones.  The performance of *Fortnite* on |
| 01:28:08 | 19 | Xbox and PlayStation is typically much higher.  You have a |
| 01:28:14 | 20 | higher graphics fidelity.  You have certain graphical features |
| 01:28:18 | 21 | which are available only on high-end consoles and PCs, such as |
| 01:28:25 | 22 | advanced shadows and reflections that make the 3D world of |
| 01:28:29 | 23 | *Fortnite* more realistic. |
| 01:28:32 | 24 | **Q.** Are you familiar with the power source for the Switch? |
| 01:28:37 | 25 | **A.** Yes.  The Switch is unique in that it can either be |

01:28:42  1    plugged into the wall and the television and run with very

01:28:46  2    high performance, or it can be used as a handheld device

01:28:51  3    that's not plugged in using battery and connected to a WiFi

01:28:54  4    network.

01:28:55  5    **Q.**  How does the performance of *Fortnite* in particular vary

01:28:58  6    between the smartphone and the Switch if there is any

01:29:02  7    difference?

01:29:03  8    **A.**   The performance of *Fortnite* on smartphones and Switch is

01:29:08  9    similar.  The big difference with Switch is that it only works

01:29:12  10   when it is connected to a WiFi network, so you can't use it on

01:29:20  11   as many on-the-go scenarios.

01:29:22  12   **Q.**  I'm going to show you some request devices, and ask you if

01:29:26  13   you recognize them.  I'll --

01:29:29  14          **THE COURT:**  So, Ms. Forrest, as you know, our

01:29:32  15   movable -- if you are not standing at the mic, no one outside

01:29:37  16   this courtroom, and, in fact, maybe not even people in the

01:29:41  17   courtroom, can hear you.

01:29:42  18          **MS. FORREST:**  Thank you.

01:29:42  19          **THE COURT:**  Mr. Bornstein, maybe you can move that

01:29:45  20   table over for her so that she can actually access it while

01:29:49  21   she is at the mic.

01:29:58  22   **BY MS. FORREST:**

01:29:58  23   **Q.**  Mr. Sweeney, I would like to show you a device that has

01:30:01  24   been labeled for identification as PX277.

01:30:05  25          **MS. FORREST:**  May I approach, Your Honor?

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 01:30:07 | 1 | **THE COURT:**  You may.  Am I going to get to take this |
| 01:30:09 | 2 | one home? |
| 01:30:11 | 3 | (Laughter) |
| 01:30:14 | 4 | **THE COURT:**  I think I mentioned before my daughter |
| 01:30:16 | 5 | uses the Switch. |
| 01:30:21 | 6 | **BY MS. FORREST:** |
| 01:30:21 | 7 | **Q.**  Mr. Sweeney, do you recognize the device that I have |
| 01:30:23 | 8 | placed in your hand that has been marked for identification as |
| 01:30:27 | 9 | PX277 (sic)? |
| 01:30:28 | 10 | **A.**  Yes.  This is the PlayStation 5. |
| 01:30:31 | 11 | **Q.**  All right.  And why don't you put that one down. |
| 01:30:44 | 12 | And let me show you what has been marked for |
| 01:30:46 | 13 | identification as PX2778. |
| 01:31:01 | 14 | Mr. Sweeney, do you recognize what has been marked for |
| 01:31:04 | 15 | identification as PX2778? |
| 01:31:07 | 16 | **A.**  Yes, this is an Xbox series X. |
| 01:31:10 | 17 | **Q.**  And lastly, let me show you what has been marked for |
| 01:31:15 | 18 | identification as PX2776. |
| 01:31:33 | 19 | **A.**  Thank you. |
| 01:31:33 | 20 | **Q.**  Mr. Sweeney, do you recognize what has been marked as |
| 01:31:36 | 21 | PX2776? |
| 01:31:38 | 22 | **A.**  Yes.  This is a Nintendo Switch. |
| 01:31:41 | 23 | **MS. FORREST:**  Your Honor, I would offer these three |
| 01:31:43 | 24 | devices -- PX2777, 2778, and 2776 -- into evidence. |
| 01:31:49 | 25 | **MR. DOREN:**  No objection. |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 01:31:50 | 1 | **THE COURT:**  Okay.  Well, I'll admit them and we |
| 01:31:53 | 2 | will -- |
| 01:31:56 | 3 | **MR. DOREN:**  We can raffle them at the end of the |
| 01:31:58 | 4 | case. |
| 01:31:58 | 5 | **THE COURT:**  I do have to say one of my favorite cases |
| 01:32:00 | 6 | was a wine trademark case, and I admitted into evidence about |
| 01:32:04 | 7 | 30 bottles of wine.  And at the end of the case, I did send |
| 01:32:08 | 8 | out an order to all the parties saying within the next 30 days |
| 01:32:11 | 9 | you must retrieve all your evidence or the Court will dispose |
| 01:32:15 | 10 | of it. |
| 01:32:16 | 11 | At which point in day 31, all of the law clerks came to |
| 01:32:21 | 12 | chambers and we promptly disposed of the evidence. |
| 01:32:27 | 13 | Go ahead. |
| 01:32:29 | 14 | (Plaintiff's Exhibits 2776, 2777, 2778 received in evidence) |
| 01:32:29 | 15 | **BY MS. FORREST:** |
| 01:32:29 | 16 | **Q.**  Mr. Sweeney, does Epic have any *Fortnite* distribution |
| 01:32:34 | 17 | agreements with console makers? |
| 01:32:36 | 18 | **A.**  Yes. |
| 01:32:37 | 19 | **Q.**  Does Epic pay the console makers any form of compensation |
| 01:32:41 | 20 | in connection with those distribution agreements? |
| 01:32:44 | 21 | **A.**  Yes. |
| 01:32:44 | 22 | **Q.**  What is the word for the compensation that is paid? |
| 01:32:48 | 23 | **A.**  It's a generally called a "commission" or a "console fee." |
| 01:32:52 | 24 | **Q.**  And what is the typical, if there is a typical, commission |
| 01:32:55 | 25 | that Epic pays to the console makers for distribution? |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 01:32:59 | 1 | **A.**  It's 30 percent. |
| 01:33:00 | 2 | **Q.**  And prior to August 2020, did Epic pay Apple a commission |
| 01:33:06 | 3 | in connection with the distribution of *Fortnite*? |
| 01:33:10 | 4 | **A.**  Yes. |
| 01:33:11 | 5 | **Q.**  In Epic's view is there a difference between the |
| 01:33:12 | 6 | 30-percent commission that it pays to console makers and the |
| 01:33:16 | 7 | 30-percent commission it paid to Apple prior to August 2020? |
| 01:33:20 | 8 | **MR. DOREN:**  Objection, Your Honor.  First of all, |
| 01:33:22 | 9 | foundation.  The question was as to Epic as opposed to |
| 01:33:24 | 10 | Mr. Sweeney. |
| 01:33:26 | 11 | And second of all, it calls for a narrative. |
| 01:33:30 | 12 | **MS. FORREST:**  Calls for, I'm sorry? |
| 01:33:30 | 13 | **THE COURT:**  He said calls for a narrative. |
| 01:33:33 | 14 | I don't think it calls for a narrative.  That is |
| 01:33:35 | 15 | overruled. |
| 01:33:35 | 16 | But you can rephrase with respect to the other. |
| 01:33:40 | 17 | **BY MS. FORREST:** |
| 01:33:41 | 18 | **Q.**  All right.  Mr. Sweeney, in your view as the CEO of Epic, |
| 01:33:46 | 19 | is there any difference between the 30-percent commission that |
| 01:33:50 | 20 | is paid to console makers by Epic and the 30-percent |
| 01:33:53 | 21 | commission that is paid by Epic to Apple? |
| 01:33:56 | 22 | **A.**  Yes. |
| 01:33:57 | 23 | **Q.**  Can you please describe that for the Court. |
| 01:34:00 | 24 | **A.**  Yes.  The general bargain in the console industry has long |
| 01:34:05 | 25 | been the idea that console hardware is often sold at or below |

SWEENEY – DIRECT / FORREST

```
01:34:10   1    its manufacturing cost in order to bring in the larger user
01:34:14   2    base.  And then the cost is offset by contributions by the
01:34:18   3    software developers to the hardware.
01:34:20   4        And so the intended effect of this is quite different than
01:34:25   5    the smartphone model where the user buys a device by a
01:34:28   6    business that is typically in the profit.  And then the public
01:34:32   7    shares are forced to pay a commission to the platform maker
01:34:36   8    outside of any -- negotiated Epic -- sorry, negotiated
01:34:42   9    economic bargain which is aimed at making hardware more widely
01:34:47  10    available to customers in the general --
01:34:53  11            THE COURT:  Can I ask you, *Fortnite*, is there a
01:34:55  12    version of *Fortnite* that you are using right now?  Or is it
01:34:59  13    just *Fortnite*?  Is it *Fortnite* 10, 2.0?
01:35:05  14            THE WITNESS:  Well, *Fortnite* is just evolving.  We
01:35:09  15    have never made a sequel.
01:35:12  16            THE COURT:  Okay.  So in 2007 or 2008 was *Fortnite*,
01:35:15  17    the technology required to play *Fortnite*, could that have been
01:35:19  18    played on an iPhone?
01:35:23  19            THE WITNESS:  No, Your Honor.  In that time frame the
01:35:25  20    iPhone was not powerful enough to play a game as graphically
01:35:30  21    elaborate as *Fortnite*.
01:35:33  22            THE COURT:  So even though you've mentioned that
01:35:35  23    this -- something about the console hardware, Apple did have
01:35:39  24    to do something to the iPhone itself; right, in terms of the
01:35:43  25    technology of the iPhone in order for it to be sophisticated
```

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 01:35:47 | 1 | enough to play your software? |
| 01:35:49 | 2 | **THE WITNESS:**  Yes. |
| 01:35:51 | 3 | **THE COURT:**  So how is that any different from |
| 01:35:54 | 4 | consoles, not so much about the payment fees but about the |
| 01:35:58 | 5 | development of the technology that allows your product to be |
| 01:36:02 | 6 | played? |
| 01:36:03 | 7 | **THE WITNESS:**  I think the development of the hardware |
| 01:36:05 | 8 | technology and the operating system is very similar.  My |
| 01:36:09 | 9 | comparison is only the differences between the business models |
| 01:36:13 | 10 | underlying the different platforms. |
| 01:36:17 | 11 | **THE COURT:**  Okay.  Continue. |
| 01:36:19 | 12 | **MS. FORREST:**  Let me see, Your Honor, if I can ask a |
| 01:36:21 | 13 | few questions in that area. |
| 01:36:23 | 14 | **BY MS. FORREST:** |
| 01:36:23 | 15 | **Q.**  Mr. Sweeney, are there any graphical performance |
| 01:36:26 | 16 | differences between the iPhone as it exists in August 2020 and |
| 01:36:30 | 17 | the consoles as they existed in August 2020? |
| 01:36:34 | 18 | **A.**  Yes.  Consoles have considerably more graphics |
| 01:36:39 | 19 | performance; therefore, the capability of displaying more |
| 01:36:43 | 20 | realistic images. |
| 01:36:44 | 21 | **Q.**  And are there any other differences between the speed at |
| 01:36:50 | 22 | which the consoles were able to execute the *Fortnite* |
| 01:36:57 | 23 | application on consoles versus on a smartphone? |
| 01:37:00 | 24 | **A.**  Consoles generally have more computing performance similar |
| 01:37:05 | 25 | to run more realistic simulations, such as particle systems. |

SWEENEY – DIRECT / FORREST

01:37:12   1   **Q.**   Does Epic distribute *Fortnite* on PCs?

01:37:17   2   **A.**   Yes.

01:37:17   3   **Q.**   And how is *Fortnite* obtained for a PC?

01:37:22   4   **A.**   *Fortnite* on PC is available from the Epic Games Store.

01:37:24   5   You obtain it by installing the Epic Games Store from the

01:37:30   6   website, if you don't already have it, and then clicking on a

01:37:32   7   button to download *Fortnite*, which is available for free.

01:37:36   8   **Q.**   All right.   Can you compare the performance of *Fortnite* on

01:37:39   9   a PC versus the performance on a smartphone?

01:37:42   10   **A.**   Well, PC ranges from very low-end laptop devices, which

01:37:52   11   have similar performance to a high-end smartphone, all the way

01:37:57   12   up to desktop PCs, which have far more performance, sometimes

01:38:01   13   at 20 times more graphics performance.

01:38:04   14   **Q.**   And do these differences and similarities have any

01:38:08   15   significance for gaming?

01:38:09   16   **A.**   Yes.   It makes the experience of *Fortnite* very different

01:38:14   17   between console, PC, and smartphone devices.

01:38:18   18   **Q.**   Let's change topics for a moment.   And you mentioned

01:38:23   19   Project Liberty earlier at the very outset of your testimony.

01:38:28   20       What was Project Liberty?

01:38:30   21   **A.**   Project Liberty it is the code name that we gave within

01:38:33   22   Epic to our project to challenge the smartphone maker

01:38:40   23   policies, both Apple's and Google's.

01:38:43   24   **Q.**   Let's put Project Liberty to one side for a moment.

01:38:47   25       Can you think of any instances that you are aware of when

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 01:38:53 | 1 | Epic deliberately broke any Apple rules in connection with a |
| 01:38:57 | 2 | distribution of *Fortnite* on iOS other than Project Liberty? |
| 01:39:01 | 3 | **A.**  No, not that I am aware of. |
| 01:39:03 | 4 | **Q.**  Has Epic ever operated at variance from Apple's policies |
| 01:39:07 | 5 | that you are aware of? |
| 01:39:08 | 6 | **A.**  Yes. |
| 01:39:09 | 7 | **Q.**  And can you describe the instance or instances that you |
| 01:39:13 | 8 | are aware of? |
| 01:39:14 | 9 | **A.**  Well, there are two general cases.  One is we at times had |
| 01:39:19 | 10 | a misunderstanding of policy.  Or we've had bugs in our |
| 01:39:24 | 11 | software, which caused a policy violation.  And number two, we |
| 01:39:29 | 12 | have, many times, talked to Apple about their policy and |
| 01:39:35 | 13 | received a waiver from their policy, either for a limited |
| 01:39:41 | 14 | period of time or in general. |
| 01:39:43 | 15 | **Q.**  All right.  Are you familiar with something called the |
| 01:39:45 | 16 | Apple Enterprise Program? |
| 01:39:47 | 17 | **A.**  Yes. |
| 01:39:48 | 18 | **Q.**  What is that? |
| 01:39:49 | 19 | **A.**  The Apple Enterprise Program is an Apple program enabling |
| 01:39:57 | 20 | corporations to develop software for iOS and to distribute |
| 01:40:01 | 21 | their iOS software directly to their employees without being |
| 01:40:06 | 22 | subject to the iOS review guidelines and without |
| 01:40:09 | 23 | distributing their app through the iOS App Store. |
| 01:40:14 | 24 | **Q.**  Are you familiar with something called the enterprise |
| 01:40:14 | 25 | certificate? |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 01:40:16 | 1 | **A.**  Yes. |
| 01:40:16 | 2 | **Q.**  What is that? |
| 01:40:19 | 3 | **A.**  This is a software sign-in certificate which enables an |
| 01:40:24 | 4 | enterprise, or a corporation, to place their own stamp of |
| 01:40:29 | 5 | approval on the software and allowing users to have that |
| 01:40:35 | 6 | certificate installed on their iOS device to install software |
| 01:40:40 | 7 | from that corporation without going through the App Store. |
| 01:40:44 | 8 | **Q.**  Was there ever any time that Epic considered the |
| 01:40:47 | 9 | feasibility of using an enterprise certificate to distribute |
| 01:40:50 | 10 | an app? |
| 01:40:53 | 11 | **A.**  Yes.  I started a project to explore the technical and |
| 01:40:54 | 12 | legal feasibility of using an Apple enterprise certificate in |
| 01:41:00 | 13 | order to distribute software directly to consumers on iOS. |
| 01:41:04 | 14 | **Q.**  Did Epic ever distribute an app to consumers using an |
| 01:41:09 | 15 | Apple enterprise certificate? |
| 01:41:12 | 16 | **A.**  No. |
| 01:41:14 | 17 | **Q.**  Let's turn to the summer of 2020. |
| 01:41:16 | 18 |     Did there come a time when Apple removed *Fortnite* from the |
| 01:41:22 | 19 | App Store? |
| 01:41:23 | 20 | **A.**  Yes. |
| 01:41:23 | 21 | **Q.**  Do you recall approximately the date? |
| 01:41:23 | 22 | **A.**  That was August 13, 2020. |
| 01:41:26 | 23 | **Q.**  All right.  Prior to August 13, 2020, did you have any |
| 01:41:30 | 24 | discussions with Apple regarding any changes that you wanted |
| 01:41:35 | 25 | them to make? |

SWEENEY – DIRECT / FORREST

01:41:36  1    **A.**   Yes.   Epic had attempted to have discussions with Apple

01:41:41  2    since at least 2015, possibly even earlier.   We received no --

01:41:46  3    we hadn't -- Apple had not been one to have a serious

01:41:51  4    discussion on the topic.   So around June of 2020, I sent Apple

01:41:56  5    leadership a letter with some very specific requests by Epic

01:42:01  6    to Apple to allow us to release -- a store for iOS and to

01:42:07  7    accept direct payments on iOS.

01:42:10  8    **Q.**   All right.   Let me -- was there other correspondence that

01:42:13  9    you exchanged with Apple prior to August 2020 that related to

01:42:18  10   the same general set of issues?

01:42:22  11   **A.**   I remember --

01:42:23  12   **Q.**   You don't have to describe all of them, just whether or

01:42:26  13   not there was.

01:42:27  14   **A.**   Certainly.   There were around a dozen outreach attempts by

01:42:29  15   myself and Epic vice president, Mark Rein, R-E-I-N, to try to

01:42:37  16   arrange a meeting with Apple leadership folks to discuss

01:42:41  17   opening up iOS as a platform.   And other than a chance

01:42:45  18   encounter between myself and Mike Fischer for about five

01:42:49  19   minutes, there was no discussion at all.

01:42:52  20   **Q.**   I would like to show you what has been marked for

01:42:55  21   identification as DX4477.

01:42:58  22            **MS. FORREST:**   Your Honor, may I approach?

01:43:01  23            **THE COURT:**   You may.

01:43:05  24       (Exhibit handed to witness.)

01:43:11  25            **MS. FORREST:**   Your Honor, this is not on the list

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 01:43:13 | 1 | that had been provided earlier.  It came up during the opening |
| 01:43:15 | 2 | this morning, so I can provide Your Honor with a copy right |
| 01:43:18 | 3 | now.  Or the clerk if you would like. |
| 01:43:20 | 4 | **THE COURT:**  Okay.  That's fine.  4477? |
| 01:43:24 | 5 | **MS. FORREST:**  It's DX4477. |
| 01:43:24 | 6 | Would the clerks like a copy as well? |
| 01:43:29 | 7 | **THE WITNESS:**  I'm sorry, I should say there were no |
| 01:43:31 | 8 | discussions between Epic and Apple leadership folks.  Other |
| 01:43:35 | 9 | than the Matt Fischer discussion, I didn't have the |
| 01:43:38 | 10 | opportunity to share my thoughts with various Apple employees |
| 01:43:38 | 11 | at a lower level. |
| 01:43:43 | 12 | **THE COURT:**  Do you have a copy, Mr. Doren? |
| 01:43:45 | 13 | **MR. DOREN:**  I do not. |
| 01:43:51 | 14 | **BY MS. FORREST:** |
| 01:43:54 | 15 | **Q.**  If you could review this document, Mr. Sweeney, and let me |
| 01:43:59 | 16 | know when you've done so. |
| 01:44:02 | 17 | **A.**  Yes, I have. |
| 01:44:03 | 18 | **Q.**  All right.  Do you recognize what has been marked for |
| 01:44:06 | 19 | identification as DX4477? |
| 01:44:10 | 20 | **A.**  Yes.  This is the letter -- the email I sent to the Apple |
| 01:44:15 | 21 | executive team on June 30th asking for permission to do these |
| 01:44:19 | 22 | things. |
| 01:44:20 | 23 | **MS. FORREST:**  All right.  Your Honor, I would offer |
| 01:44:22 | 24 | DX4477 into evidence. |
| 01:44:25 | 25 | **THE COURT:**  Any objection? |

SWEENEY – DIRECT / FORREST

01:44:25  1          **MR. DOREN:**  None.

01:44:26  2          **THE COURT:**  Admitted.

01:44:29  3          (Defendant's Exhibit 4477 received in evidence)

01:44:29  4   **BY MS. FORREST:**

01:44:30  5   **Q.**  All right.  Mr. Sweeney, this morning during the opening

01:44:32  6   there was a reference to a side letter that counsel indicated

01:44:38  7   Epic might seek.  Do you recall that?

01:44:41  8   **A.**  Yes.

01:44:41  9   **Q.**  All right.  Turn, if you would please, to DX4477.  And

01:44:48  10  tell me, if you can, whether or not Epic was asking for a

01:44:51  11  special deal in this document.

01:44:54  12  **A.**  Yes.  Epic was asking for two things.  First of all,

01:44:57  13  permission to operate our store and payment service.  And then

01:45:04  14  I asked -- I'm sorry, I expressed hope that Apple would make

01:45:10  15  these features available to all developers --

01:45:14  16  **Q.**  I'm sorry, sir.  Let's have you start over again on your

01:45:16  17  answer.  I think the court reporter would like it maybe nice

01:45:20  18  and slow.

01:45:24  19  **A.**  My purpose of writing the letter was two things:  First of

01:45:27  20  all, to ask for permission for Epic to release a store and use

01:45:32  21  our own payment service on iOS.  And second, to express the

01:45:35  22  hope that Apple would make these features available to all

01:45:39  23  developers.

01:45:39  24  **Q.**  Where in the letter is there a reference to Epic asking to

01:45:43  25  have these features made available to all developers?

SWEENEY – DIRECT / FORREST

01:45:55  1    **A.**   In the fourth paragraph I say, we hope Apple will also

01:45:59  2    make these options equally available to all iOS developers

01:46:03  3    in order to make software sales and distribution on the iOS

01:46:07  4    platform as open and competitive as it is on personal

01:46:12  5    computers.

01:46:13  6    **Q.**   What was the purpose for the reference to "side letter" in

01:46:16  7    this document DX4477?

01:46:21  8    **A.**   My understanding is Epic was under a contact of adhesion,

01:46:24  9    a nonnegotiable contract.  And before going -- essentially

01:46:30 10    going to war with Apple over the policies, I felt that Epic

01:46:33 11    should make all attempts we could in order to seek an agreed

01:46:38 12    resolution to our concerns.

01:46:42 13          **MR. DOREN:**   Objection, Your Honor.  Move to strike as

01:46:44 14    a statement of legal conclusion.

01:46:46 15          **THE COURT:**   Overruled.  He can testify as to his

01:46:49 16    belief.

01:46:50 17          **MR. DOREN:**   Thank you, Your Honor.

01:46:51 18    **BY MS. FORREST:**

01:46:53 19    **Q.**   Let's talk about Project Liberty.  What was Project

01:46:56 20    Liberty?

01:46:58 21    **A.**   Project Liberty was Epic's -- was the code name used

01:47:03 22    internally within Epic to refer to our overarching effort to

01:47:07 23    challenge Apple's and Google's smartphone policies.

01:47:14 24    **Q.**   When did Project Liberty start?

01:47:16 25    **A.**   The idea for Project Liberty developed throughout 2019.

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 01:47:21 | 1 | We began making significant planning and preparations for it |
| 01:47:28 | 2 | in early 2020.  And by around the first quarter of 2020, had |
| 01:47:38 | 3 | made our plan of record to pursue Project Liberty and to |
| 01:47:42 | 4 | challenge Apple and Google. |
| 01:47:46 | 5 | **Q.**  And did Epic make any preparations in connection with |
| 01:47:51 | 6 | Project Liberty? |
| 01:47:52 | 7 | **A.**  Yes.  We spent many months on extensive preparation |
| 01:47:56 | 8 | throughout many different parts of our company. |
| 01:48:00 | 9 | **Q.**  Why? |
| 01:48:01 | 10 | **A.**  We were challenging the two most powerful companies in the |
| 01:48:06 | 11 | world.  It would have been foolish to do anything less. |
| 01:48:10 | 12 | **Q.**  Let's talk about what happened on August 13, 2020.  What |
| 01:48:14 | 13 | happened on that day with regard to the *Fortnite* app on iOS? |
| 01:48:22 | 14 | **A.**  Epic had prepared a hot fix, basically a server-side |
| 01:48:26 | 15 | change -- |
| 01:48:27 | 16 | **Q.**  Hold on one second.  The court reporter, I think, didn't |
| 01:48:27 | 17 | quite get that. |
| 01:48:27 | 18 | **A.**  Hot fix, which is a server-side configuration change made |
| 01:48:38 | 19 | by Epic which instructs the *Fortnite* software that was already |
| 01:48:43 | 20 | on the users' devices to change its configuration in some way. |
| 01:48:48 | 21 | We make a lot of hot fixes, but this one was very unlike |
| 01:48:52 | 22 | all the others in that this hot fix enabled Epic's direct |
| 01:48:57 | 23 | payment system to become available on iOS, which we did at |
| 01:49:00 | 24 | 5:00 a.m. Eastern Time on August 13, 2020. |
| 01:49:07 | 25 | **Q.**  Stop there for a moment, and let me just ask you to tell |

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 01:49:07 | 1 | the Court what a server-side change means. |
| 01:49:12 | 2 | **A.**  Certainly. |
| 01:49:12 | 3 |     A server-side change or hot fix is a common technique used |
| 01:49:18 | 4 | by developers to update their apps without submitting a new |
| 01:49:22 | 5 | version through the iOS app-review process.  It's commonly |
| 01:49:26 | 6 | used to update minor features of an app, for example, to |
| 01:49:30 | 7 | update the *Fortnite* catalog of items that are available.  It |
| 01:49:33 | 8 | changes daily.  Or to make other configuration changes. |
| 01:49:39 | 9 |     A hot fix does not involve installing new code on an iOS |
| 01:49:42 | 10 | device.  Rather, it relies on just getting the existing code |
| 01:49:46 | 11 | on the iOS device's new instructions on what it should |
| 01:49:50 | 12 | display. |
| 01:49:51 | 13 | **Q.**  Were there any -- |
| 01:49:53 | 14 |         **THE COURT:**  Mr. Sweeney, you agree that it wasn't a |
| 01:49:55 | 15 | minor feature; right?  You agree. |
| 01:49:58 | 16 |         **THE WITNESS:**  Yes, absolutely.  The introduction of |
| 01:50:01 | 17 | Epic Direct Payment was a very major change. |
| 01:50:04 | 18 |         **THE COURT:**  Right.  So even though hot fixes are used |
| 01:50:06 | 19 | for minor features, you used it for a different purpose? |
| 01:50:10 | 20 |         **THE WITNESS:**  Yes. |
| 01:50:11 | 21 |         **THE COURT:**  Okay.  Proceed. |
| 01:50:11 | 22 | **BY MS. FORREST:** |
| 01:50:12 | 23 | **Q.**  Did you understand that the hot fix was in violation of |
| 01:50:14 | 24 | Apple's terms and conditions? |
| 01:50:18 | 25 | **A.**  Yes.  The hot fix turned on Epic Direct Payment, which we |

SWEENEY – DIRECT / FORREST

01:50:23  1  understand was in direct violation of Apple's terms.

01:50:25  2  **Q.**  You understood that prior to August 13, 2020?

01:50:28  3  **A.**  Yes.

01:50:29  4  **Q.**  Why did Apple -- I am sorry, strike that.

01:50:32  5      Why did Epic plan deliberately to violate Apple's rules?

01:50:42  6  **A.**  To show the world through conspiracy actions exactly what

01:50:45  7  the ramifications of Apple's policies were.  Because I felt it

01:50:52  8  was very easy to mistake Apple's business model for just

01:50:57  9  software distribution; whereas I wanted the world to see that

01:51:02  10  Apple exercises total control of its availability of all

01:51:07  11  software on iOS and that it uses that control and can use

01:51:13  12  that control to deny users access to apps that have things --

01:51:18  13      **THE COURT:**  Mr. Sweeney, at this time before you did

01:51:20  14  this, did you contact the lawyers who had already sued Apple

01:51:24  15  on this same topic, the lawyers who were representing a class

01:51:28  16  of developers?  Did you contact them?

01:51:33  17      **THE WITNESS:**  I don't know if that -- if counsel

01:51:35  18  contacted them or not.  I didn't -- I wasn't involved in any

01:51:40  19  contact.

01:51:41  20      **THE COURT:**  But you knew that there was a lawsuit

01:51:42  21  already on behalf of all developers against Apple, didn't you?

01:51:45  22      **THE WITNESS:**  Yes, Your Honor.

01:51:46  23      **THE COURT:**  And you just ignored that and went

01:51:49  24  forward on your own?

01:51:50  25      **THE WITNESS:**  Yes.

SWEENEY – DIRECT / FORREST

01:51:51  1            **THE COURT:**  Proceed.

01:51:52  2  **BY MS. FORREST:**

01:51:53  3  **Q.**  Did Epic take any pricing action on August 13, 2020?

01:51:59  4  **A.**  Yes.

01:52:00  5  **Q.**  Can you describe that for the Court.

01:52:03  6  **A.**  Yes.

01:52:03  7      At the same time we introduced this hot fix iOS, we

01:52:08  8  introduced a different hot fix on other platforms implementing

01:52:13  9  what we called the *Fortnite* Mega Drop, which represented an

01:52:18  10  approximately 20 percent price drop in the price of *Fortnite*

01:52:21  11  items offered to users for sale with the distinction on iOS

01:52:31  12  and Android platforms being that users who use Epic's Direct

01:52:37  13  Payment System could purchase items at Epic's new discounted

01:52:42  14  rates, while customers who used Apple's In-App Purchase

01:52:48  15  system, or Google's, were offered the previous rates that had

01:52:52  16  been in effect before the price drop.

01:52:55  17  **Q.**  Was there any relationship between the Mega Drop and the

01:52:59  18  implementation of the hot fix on iOS?

01:53:07  19  **A.**  Yes.  I wanted to demonstrate to the world that Epic was

01:53:12  20  using direct payment in order to pass on savings to consumers

01:53:16  21  on iOS and Android, so that the correlation between these

01:53:24  22  30 percent platform fees or commissions and consumer prices

01:53:28  23  was made abundantly clear.

01:53:31  24  **Q.**  Approximately how many hours after the hot fix that put

01:53:35  25  Epic Direct Pay on to iOS was activated did Apple remove

SWEENEY – DIRECT / FORREST

| | | |
|---|---|---|
| 01:53:42 | 1 | *Fortnite* or delete it from the App Store? |
| 01:53:47 | 2 | **A.**  My recollection, which is a bit spotty, is between seven |
| 01:53:51 | 3 | and nine hours between a release of the hot fix and Apple |
| 01:53:56 | 4 | removing *Fortnite* from distribution. |
| 01:53:58 | 5 | **Q.**  Was there any impact on *Fortnite* users as a result of that |
| 01:54:02 | 6 | delisting? |
| 01:54:04 | 7 | **A.**  Yes.  Users who did not have *Fortnite* on their devices |
| 01:54:09 | 8 | were not able to install *Fortnite* anew, and users who did have |
| 01:54:13 | 9 | a working version of *Fortnite* on iOS, were able to use it |
| 01:54:19 | 10 | but could not upgrade to the latest version. |
| 01:54:23 | 11 | **Q.**  Do you know whether subsequent to the implementation of |
| 01:54:27 | 12 | the hot fix any users actually transacted any business through |
| 01:54:33 | 13 | Epic Direct Pay? |
| 01:54:34 | 14 | **A.**  Yes. |
| 01:54:35 | 15 | **Q.**  And do you know whether -- have you learned of any |
| 01:54:39 | 16 | security issues that their use of Epic Direct Pay introduced |
| 01:54:44 | 17 | on to any iOS device? |
| 01:54:47 | 18 | **A.**  No. |
| 01:54:47 | 19 | **Q.**  Do you know of any security issues that the hot fix itself |
| 01:54:51 | 20 | introduced on to any iOS device? |
| 01:54:54 | 21 | **A.**  No. |
| 01:54:55 | 22 | **Q.**  Did Apple take any other steps after removing *Fortnite* |
| 01:54:59 | 23 | from the App Store in relation to Epic as a result of the hot |
| 01:55:03 | 24 | fix? |
| 01:55:04 | 25 | **A.**  Yes.  Apple also sent Epic a letter saying that they would |

SWEENEY – DIRECT / FORREST

01:55:08   1    remove our access to Apple platforms, meaning to iOS and

01:55:14   2    Mac, which would of course deprive us of the ability to

01:55:20   3    develop software on that platform.

01:55:24   4    Q.   All right.   And what is the status today of Epic Direct

01:55:27   5    Pay on the iOS devices that had it in place as of August 13,

01:55:35   6    2020?

01:55:37   7    A.   So at the time we introduced the hot fix, we offered both

01:55:42   8    Apple's payment service and Epic's side by side.   About two

01:55:46   9    weeks later, Apple removed Epic's access to use Apple's In-App

01:55:51  10    Purchase system, so users who still had *Fortnite* on their

01:55:54  11    devices at that point were only able to make purchases using

01:55:59  12    Epic's Direct Payment system.

01:56:00  13    Q.   Can users, iOS users who had the *Fortnite* app on their

01:56:06  14    devices as of August 13, 2020, engage in play today or

01:56:14  15    interaction with *Fortnite* users on any other device such as an

01:56:19  16    Xbox or a PlayStation or an Android?

01:56:23  17    A.   No.   All *Fortnite* users in a session need to be on the

01:56:28  18    same version of *Fortnite* so they have the latest version of

01:56:32  19    the *Fortnite* world and the latest content.   And so when Apple

01:56:37  20    removed *Fortnite's* ability to update *Fortnite*, and Epic had

01:56:40  21    issued the next season launch for *Fortnite*, all the players on

01:56:44  22    other platforms could get the latest version and moved on

01:56:47  23    while the iOS players were left behind on the old version.

01:56:50  24    And they were only compatible with other iOS players, and so

01:56:54  25    those iOS players can now only play with other iOS

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 01:56:57 | 1 | players. |
| 01:56:58 | 2 | **Q.**  Did any consumers respond to the availability of Epic |
| 01:57:02 | 3 | Direct Pay on iOS on August 13, 2020? |
| 01:57:09 | 4 | **A.**  Yes. |
| 01:57:11 | 5 | **MS. FORREST:**  One moment, please. |
| 01:57:12 | 6 | I have no further questions at this time.  The witness is |
| 01:57:31 | 7 | turned over for cross-examination. |
| 01:57:32 | 8 | **THE COURT:**  Mr. Doren, cross. |
| 01:57:34 | 9 | **MR. DOREN:**  Thank you, Your Honor. |
| 01:57:34 | 10 | **CROSS-EXAMINATION** |
| 01:57:35 | 11 | BY MR. DOREN: |
| 01:57:35 | 12 | **Q.**  Good afternoon, Mr. Sweeney. |
| 01:58:00 | 13 | **A.**  Good afternoon. |
| 01:58:01 | 14 | **Q.**  I have looked at you through a Zoom screen, and now I am |
| 01:58:05 | 15 | looking at you through four pieces of plastic, but we will |
| 01:58:10 | 16 | muddle through. |
| 01:58:12 | 17 | I would just like to start with a couple of points that |
| 01:58:15 | 18 | Epic's counsel raised with you.  The first one being one of |
| 01:58:19 | 19 | the last points, which was about the 20 percent Mega Drop that |
| 01:58:25 | 20 | was on August 13, 2020. |
| 01:58:27 | 21 | Do you recall that topic? |
| 01:58:30 | 22 | **A.**  Yes. |
| 01:58:31 | 23 | **Q.**  And you testified, at least as I heard it, that the reason |
| 01:58:35 | 24 | that this 20 percent price drop was made was to show the |
| 01:58:40 | 25 | correlation between the 30 percent platform fee and price |

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 01:58:44 | 1 | pressure; is that right? |
| 01:58:46 | 2 | **A.**  I think I said specifically our goal was to demonstrate on |
| 01:58:52 | 3 | smartphones that removal of the platform created in savings -- |
| 01:59:02 | 4 | **THE COURT REPORTER:**  I'm sorry.  You need to repeat |
| 01:59:02 | 5 | that please. |
| 01:59:02 | 6 | **THE WITNESS:**  I'm sorry.  I believe I said that we |
| 01:59:05 | 7 | wanted to demonstrate to smartphone owners that removing the |
| 01:59:08 | 8 | platform fees resulted in savings to them. |
| 01:59:12 | 9 | **BY MR. DOREN:** |
| 01:59:15 | 10 | **Q.**  And after the hot fix was implemented, as you've already |
| 01:59:19 | 11 | noted, Apple took *Fortnite* off the store; correct? |
| 01:59:23 | 12 | **A.**  Yes. |
| 01:59:24 | 13 | **Q.**  And Apple -- excuse me*, Fortnite* continued to be available |
| 01:59:28 | 14 | on, for example, Microsoft Xbox, PlayStation -- and Sony |
| 01:59:34 | 15 | PlayStation, and Nintendo Switch; correct? |
| 01:59:38 | 16 | **A.**  Yes. |
| 01:59:38 | 17 | **Q.**  And each of those, the players on each of those consoles |
| 01:59:45 | 18 | received a 20 percent price discount on all V-Bucks; correct? |
| 01:59:49 | 19 | **A.**  Yes. |
| 01:59:49 | 20 | **Q.**  But Epic continued to pay a 30-percent commission to |
| 01:59:54 | 21 | Nintendo and Sony and Microsoft, correct? |
| 01:59:58 | 22 | **A.**  Yes. |
| 01:59:58 | 23 | **Q.**  So the fact that there was a 20 percent decrease in price, |
| 02:00:05 | 24 | had nothing to do with the elimination of the 30-percent |
| 02:00:08 | 25 | commission on any of those three platforms, correct? |

SWEENEY – CROSS / DOREN

02:00:12  1   **A.**  Correct.  We subscribe to the idea of subsidized hardware

02:00:17  2   and felt that we were a beneficiary of that.

02:00:21  3   **Q.**  But there were two reasons why you lowered the prices;

02:00:25  4   right?  One was for a public relations campaign to back up

02:00:31  5   your Project Liberty plot against Apple; correct?

02:00:37  6   **A.**  We wanted to demonstrate the savings.  Yes, we explained

02:00:41  7   it to the public through PR.

02:00:44  8   **Q.**  And the other was to try and create some excitement around

02:00:50  9   buying more -- making more in-app purchases within *Fortnite*

02:00:53  10  because you were concerned that interest in the game was

02:00:56  11  flagging over the long run; correct?

02:00:58  12  **A.**  The first part is correct; the second part is not.

02:01:04  13  **Q.**  And you continue today to pay 30-percent commissions to

02:01:08  14  Microsoft, Nintendo, and Sony; correct?

02:01:11  15  **A.**  Yes.

02:01:12  16  **Q.**  And the price of V-Bucks continues to be 20 percent lower

02:01:17  17  than it was on August 12, 2020; correct?

02:01:21  18  **A.**  Yes.

02:01:24  19  **Q.**  We also heard quite a bit about *Unreal Engine*.

02:01:29  20  **A.**  Yes.

02:01:29  21  **Q.**  And I would like to read you a few statements from counsel

02:01:32  22  for Epic at the August 19, 2020 scheduling hearing, and I

02:01:39  23  would like you to tell me whether you agree with these

02:01:42  24  statements.

02:01:44  25      First of all, *Unreal Engine* is not party to the same

SWEENEY – CROSS / DOREN

02:01:48   1   contractual arrangements with Apple that are applicable to

02:01:51   2   *Fortnite*.

02:01:52   3        Is that a true statement?

02:01:53   4   **A.**   Yes.   That's my understanding.

02:01:56   5   **Q.**   It is a different company.

02:01:57   6        Is that a true statement?

02:02:02   7   **A.**   I think -- my understanding is that the *Unreal Engine*

02:02:05   8   software is distributed on iOS is distributed through --

02:02:09   9   yes, a different company's entity than Epic Games

02:02:13   10  Incorporated.

02:02:16   11  **Q.**   And that company is in Switzerland; correct?

02:02:18   12  **A.**   Yes.

02:02:19   13  **Q.**   And again quoting counsel, the *Unreal Engine* has nothing

02:02:23   14  to do with the Apple App Store.

02:02:28   15       Is that statement correct?

02:02:32   16  **A.**   I think there are relationships between the *Unreal Engine*

02:02:35   17  and the Apple App Store.   We have our apps that are on the

02:02:41   18  Apple App Store.

02:02:42   19  **Q.**   So in other words, *Unreal Engine* is a game engine; is that

02:02:45   20  right?

02:02:46   21  **A.**   *Unreal Engine* is used for games and other nongaming usage

02:02:50   22  in enterprise applications.

02:02:51   23  **Q.**   It is something that developers use in creating games or

02:02:54   24  other applications, it's not a consumer-facing product;

02:02:59   25  correct?

SWEENEY – CROSS / DOREN

02:03:00  1   **A.**   That's right.

02:03:01  2   **Q.**   And, again, quoting counsel, it has nothing to do with

02:03:03  3   Epic Pay; correct?

02:03:06  4   **A.**   Right.

02:03:07  5   **Q.**   It's really apples and oranges*, Fortnite* versus *Unreal*

02:03:12  6   *Engine*; correct?

02:03:14  7   **A.**   *Unreal Engine* is an engine that powers *Fortnite*.  They are

02:03:19  8   separate products*.  Fortnite* is for consumers; *Unreal Engine*

02:03:21  9   is for developers.

02:03:24  10  **Q.**   And just to be clear, there is no *Unreal Engine* app for

02:03:27  11  *Unreal Engine* itself on iOS; correct?

02:03:35  12  **A.**   That's right.  There's several *Unreal Engine*-related tools

02:03:38  13  on iOS, but they are not the *Unreal Engine* -- editor app

02:03:44  14  that runs on Windows and Mac app.

02:03:47  15  **Q.**   And to be clear as of today, *Unreal Engine* continues to

02:03:50  16  have access to all of Apple's developer tools, and it

02:03:57  17  continues to support developers who are making apps for iOS;

02:04:02  18  correct?

02:04:03  19  **A.**   Yes.  Of course.

02:04:05  20  **Q.**   And one of the reasons that *Unreal Engines* is a successful

02:04:09  21  business is because it helps developers to create apps for

02:04:13  22  eight different operating platforms; correct?

02:04:15  23  **A.**   Yes.

02:04:15  24  **Q.**   So in other words, it creates a place where developers can

02:04:19  25  tap into your company*, Unreal Engine*, your other company's

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 02:04:24 | 1 | expertise, in order to write apps for a variety of operating |
| 02:04:29 | 2 | systems so that they don't have to try and untangle the |
| 02:04:33 | 3 | differences among those eight different platforms; correct? |
| 02:04:37 | 4 | **A.**   Yes.  So the developers do have to do some work specific |
| 02:04:40 | 5 | to the platforms that they are reading some products on.  We |
| 02:04:44 | 6 | eliminate much of the work but not all of it. |
| 02:04:54 | 7 | **Q.**   And early on in your testimony -- and actually I'm going |
| 02:04:58 | 8 | to go back now to the Epic opening statement. |
| 02:05:02 | 9 |     Counsel for your company said that this case is not about |
| 02:05:07 | 10 | the purchase of paid apps; it is only about in-app purchases. |
| 02:05:12 | 11 |     Do you agree with that statement? |
| 02:05:16 | 12 | **A.**   Yes.  Epic doesn't challenge Apple's right to take a fee |
| 02:05:23 | 13 | for the distribution of these paid apps. |
| 02:05:27 | 14 | **Q.**   So if an app requires payment when it's downloaded, Epic |
| 02:05:32 | 15 | has no quarrel with that? |
| 02:05:34 | 16 | **A.**   It's a paid app, then yes. |
| 02:05:36 | 17 | **Q.**   And Epic has no quarrel with a 30-percent commission being |
| 02:05:40 | 18 | charged on paid apps; correct? |
| 02:05:46 | 19 | **A.**   We certainly do have a quarrel if Apple prevents the |
| 02:05:52 | 20 | existence of competing app stores, which would provide |
| 02:05:55 | 21 | competitive pressure to discipline (phonetic) prices.  But if |
| 02:05:59 | 22 | Apple were -- if there were competitive app stores on iOS and |
| 02:06:04 | 23 | Epic, I wouldn't have any dispute with that approach. |
| 02:06:08 | 24 | **Q.**   And Mr. Sweeney, let's focus on my question. |
| 02:06:09 | 25 |     Epic does not dispute that Apple may charge a 30-percent |

SWEENEY – CROSS / DOREN

02:06:12  1   commission on paid app downloads; correct?

02:06:23  2   **A.**  To the extent the iOS platform were opened up -- opened

02:06:26  3   competing stores, it could offer other deals, Epic doesn't --

02:06:29  4   any of Apple's payment processing rates.

02:06:34  5   **Q.**  So your only issue with Apple, more broadly than in-app

02:06:38  6   purchases, is that you wish Apple permitted other stores in

02:06:42  7   the App Store; correct?

02:06:44  8   **A.**  That Apple permitted other stores in the App Store, that

02:06:50  9   Apple permitted other stores on the iOS platform, including

02:06:53  10  stores that could be installed from the web.  And that Apple

02:06:56  11  allowed competing payment processing methods in apps in the

02:07:01  12  iOS App Store.

02:07:03  13  **Q.**  So along with permitting other stores within Apple Store,

02:07:07  14  you would want Apple to permit other stores to be sideloaded

02:07:11  15  into the iOS environment?

02:07:13  16  **A.**  Yes.

02:07:14  17  **Q.**  Now, you own a controlling interest in Epic Games; is that

02:07:20  18  correct?

02:07:22  19  **A.**  Yes.  My understanding is currently that my shareholdings

02:07:26  20  make me the controlling shareholder.

02:07:28  21              **THE COURT:**  Your what?

02:07:30  22              **THE WITNESS:**  My understanding is my holdings of Epic

02:07:34  23  stock make me the controlling shareholder in Epic, Your Honor.

02:07:38  24  **BY MR. DOREN:**

02:07:38  25  **Q.**  And Epic was recently valued at $28.7 billion; correct?

SWEENEY – CROSS / DOREN

02:07:42   1    **A.**   Yes.

02:07:44   2    **Q.**   And I believe we've heard this already, but I just want to

02:07:47   3    be clear:  You set the overall strategy for the company as

02:07:50   4    CEO; correct?

02:07:52   5    **A.**   Yes.

02:07:52   6    **Q.**   And you set the overall strategy in terms of this lawsuit

02:07:56   7    that has been brought in this court; correct?

02:07:58   8    **A.**   Yes, I did.

02:07:59   9    **Q.**   Now, Epic joined Apple's developer program in 2010;

02:08:04   10   correct?

02:08:07   11   **A.**   Or thereabouts, yes.

02:08:10   12   **Q.**   And you do recall, and it is in your proposed findings of

02:08:14   13   fact, that Epic joined the Apple developer program in 2010?

02:08:18   14   Is that true?

02:08:22   15   **A.**   Yes.

02:08:23   16   **Q.**   And at that time Epic signed the developer license

02:08:28   17   agreement -- the developer license agreement and a contract

02:08:35   18   known as -- I am sorry.  Let me start over.

02:08:38   19       At that time Epic signed an Apple developer agreement;

02:08:41   20   correct?

02:08:46   21   **A.**   I don't have a recollection of the specific contracts that

02:08:48   22   were in place at that time, but I agree that Epic signed the

02:08:53   23   required contracts at Apple.

02:08:55   24   **Q.**   All right.  And you would have no -- you wouldn't question

02:08:58   25   that one is an Apple developer agreement and then the second

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 02:09:01 | 1 | is a developer program license agreement; correct? |
| 02:09:05 | 2 | **A.**  No. |
| 02:09:05 | 3 | **Q.**  And do you understand the Apple developer agreement, it |
| 02:09:09 | 4 | makes tools available for people who simply want to learn to |
| 02:09:13 | 5 | write iOS apps? |
| 02:09:15 | 6 | **A.**  Yes. |
| 02:09:15 | 7 | **Q.**  And do you know that that license is free for the person |
| 02:09:18 | 8 | who enters into it; correct? |
| 02:09:19 | 9 | **A.**  I think so. |
| 02:09:21 | 10 | **Q.**  And as to these licenses, and in particular the DPLA, |
| 02:09:25 | 11 | which, again, would be the acronym for developer program |
| 02:09:29 | 12 | license agreement, as the name suggests, that is a license |
| 02:09:35 | 13 | agreement, isn't it? |
| 02:09:36 | 14 | **A.**  Yes. |
| 02:09:36 | 15 | **Q.**  And you understand that Epic has licensed Apple's |
| 02:09:41 | 16 | intellectual property through that agreement; correct? |
| 02:09:43 | 17 | **A.**  Yes. |
| 02:09:44 | 18 | **Q.**  And that that license has limitations and restrictions on |
| 02:09:48 | 19 | what Epic can do with Apple's intellectual property; correct? |
| 02:09:52 | 20 | **A.**  Yes. |
| 02:09:53 | 21 | **Q.**  And that includes, under that license, Apple software |
| 02:09:57 | 22 | including its SDKs, APIs and other developer tools; right? |
| 02:10:03 | 23 | **A.**  Yes. |
| 02:10:09 | 24 | **Q.**  Now, the first game that Epic put on iOS, or made |
| 02:10:14 | 25 | available in the App Store, was *Infinity Blade*; is that right? |

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 02:10:19 | 1 | **A.**   Yes. |
| 02:10:19 | 2 | **Q.**   And was that a paid app? |
| 02:10:21 | 3 | **A.**   Yes. |
| 02:10:22 | 4 | **Q.**   And at the time -- do you recall that Apple first made |
| 02:10:29 | 5 | in-app purchase available in 2009? |
| 02:10:33 | 6 | **A.**   Yes. |
| 02:10:33 | 7 | **Q.**   And that would have been before you joined the developer |
| 02:10:37 | 8 | program; correct? |
| 02:10:38 | 9 | **A.**   Yes. |
| 02:10:39 | 10 | **Q.**   And do you recall that at the time you signed those |
| 02:10:42 | 11 | contracts that Apple prohibited at that time in 2010 a store |
| 02:10:51 | 12 | within a store?  A store within a store? |
| 02:10:57 | 13 | **A.**   I think that that was true of software stores within a |
| 02:11:01 | 14 | store, but not necessarily other types of stores. |
| 02:11:06 | 15 | **Q.**   And you would agree, Mr. Sweeney, that at the time you |
| 02:11:09 | 16 | became a member, or Epic became a member, of the developer |
| 02:11:14 | 17 | program, that Apple also prohibited the use of alternative |
| 02:11:20 | 18 | payment processes; correct? |
| 02:11:22 | 19 | **A.**   My understanding is that is true with respect to the |
| 02:11:27 | 20 | purchase of digital that can be consumed in-App. |
| 02:11:31 | 21 | **Q.**   So your complaints here today as I understand them are |
| 02:11:37 | 22 | Apple's charging a commission on in-app purchases, Apple's |
| 02:11:42 | 23 | prohibiting Epic from putting a store within the App Store, or |
| 02:11:49 | 24 | sideloading one on to iOS, and Apple's requirement that all |
| 02:11:53 | 25 | payments be made using its commerce technology; correct? |

SWEENEY - CROSS / DOREN

02:11:56  1    Those are your four complaints?

02:11:59  2    **A.**  Yes.

02:11:59  3    **Q.**  Now all four of those limitations have been in the Apple

02:12:06  4    DPLA and guidelines since 2009; correct?

02:12:16  5    **A.**  I don't have any reason to question that.

02:12:19  6    **Q.**  Now, before Epic signed these contracts with Apple, you

02:12:24  7    had your lawyers look at them; correct?

02:12:27  8    **A.**  Yes.

02:12:28  9    **Q.**  And they reviewed them, and you discussed the terms with

02:12:31  10   them before you signed the contract; correct?

02:12:39  11   **A.**  I know the lawyers reviewed them.  I know I was aware of

02:12:42  12   them before we signed the contract.

02:12:47  13   **Q.**  And after understanding the terms and after conferring

02:12:50  14   with counsel, Epic chose to enter into those contracts in

02:12:55  15   2010; right?

02:12:56  16   **A.**  Yes.

02:12:57  17   **Q.**  Epic didn't raise any objections with Apple about the

02:13:00  18   contracts at the time, did it?

02:13:01  19   **A.**  No.

02:13:02  20   **Q.**  And Epic didn't dispute that Apple had the right to decide

02:13:04  21   what apps it put in its App Store, did it?

02:13:13  22   **A.**  I criticized that position numerous times over the past

02:13:21  23   decade, certainly Epic, when it signed the agreement, hadn't

02:13:25  24   made formal objection to these terms.

02:13:29  25   **Q.**  So in other words, at the time you signed the contract,

02:13:32  1   you didn't voice any complaint or have any dispute with Apple

02:13:36  2   directly about its right to decide what apps it placed in its

02:13:43  3   App Store; correct?

02:13:44  4   **A.**   I'm not sure about that.  I know we did not attempt to

02:13:47  5   renegotiate that term in the contract.

02:13:49  6   **Q.**   And Epic didn't object to the 30-percent commission

02:13:53  7   charged by Apple on sales of digital content through the App

02:13:57  8   Store; correct?

02:14:04  9   **A.**   I don't remember.

02:14:07  10  **Q.**   Now, in August 2020, we have heard a little bit about

02:14:10  11  Project Liberty and a little bit about what motivated you, but

02:14:13  12  let's speak plainly.  In August 2020, you, as a shot caller at

02:14:21  13  Epic, chose to intentionally breach your contract with Apple;

02:14:24  14  correct?

02:14:24  15  **A.**   Yes.

02:14:25  16  **Q.**   And, again, so we are sure of what this involved, you put

02:14:28  17  undisclosed code in a build with *Fortnite*?

02:14:33  18  **A.**   Yes.

02:14:34  19  **Q.**   With the goal that it would not be discovered by Apple

02:14:37  20  through the app-review process?

02:14:39  21  **A.**   Yes.

02:14:39  22  **Q.**   That is part of why you made it a server-side trigger so

02:14:45  23  that it couldn't be found when you submitted the build; right?

02:14:47  24  **A.**   Yes.

02:14:48  25  **Q.**   And Epic used that code weeks later to place an

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 02:14:51 | 1 | alternative payment function in *Fortnite*; correct?  The Epic |
| 02:14:54 | 2 | Direct Pay function? |
| 02:14:56 | 3 | **A.**  Yes. |
| 02:14:56 | 4 | **Q.**  So the payments could be made directly to Epic Games; |
| 02:15:01 | 5 | right? |
| 02:15:02 | 6 | **A.**  Yes, through a payment processor of our choosing. |
| 02:15:05 | 7 | **Q.**  And Epic could avoid its contractual obligation to pay |
| 02:15:09 | 8 | Apple a commission; correct? |
| 02:15:11 | 9 | **A.**  Yes. |
| 02:15:12 | 10 | **Q.**  And you knew at the time you did that that it would lead |
| 02:15:16 | 11 | to the removal of Epic from the developer program; right? |
| 02:15:22 | 12 | **A.**  I wasn't certain of that.  I was very aware of the |
| 02:15:25 | 13 | possibility of it, and even the likelihood of it, but I was |
| 02:15:29 | 14 | not completely certain that Apple would respond by removing |
| 02:15:32 | 15 | *Fortnite*. |
| 02:15:33 | 16 | **Q.**  You hoped maybe they would give into the pressure, given |
| 02:15:36 | 17 | the popularity of *Fortnite*; right? |
| 02:15:38 | 18 | **A.**  I hoped Apple would seriously reconsider its policy then |
| 02:15:42 | 19 | and there. |
| 02:15:43 | 20 | **Q.**  And, in fact, Apple has given you the opportunity, and has |
| 02:15:47 | 21 | left the opportunity open, for Epic to come back into the App |
| 02:15:52 | 22 | Store simply by coming into compliance with its contractual |
| 02:15:54 | 23 | obligations during the pendency of this litigation.  You know |
| 02:16:00 | 24 | that, don't you? |
| 02:16:00 | 25 | **A.**  Yes. |

SWEENEY – CROSS / DOREN

02:16:00  1   **Q.**  But you have chosen not to take that path; correct?

02:16:04  2   **A.**  That's right.

02:16:05  3   **Q.**  Let's go back in time.  Let's change topics here and go

02:16:10  4   back in time.  We will come back to Project Liberty later in

02:16:13  5   time.

02:16:13  6        But back in the 1990's, Epic began distributing games for

02:16:18  7   other developers; correct?

02:16:19  8   **A.**  We began publishing games for other developers.

02:16:22  9   **Q.**  And the commission that you were charging at that time --

02:16:25  10  or rather the royalty that you paid the developers -- so let

02:16:33  11  me start over because I have now conflated two things.

02:16:36  12       The royalty that Epic paid developers for the games that

02:16:41  13  it published was 40 percent; correct?

02:16:43  14  **A.**  Yes.

02:16:44  15  **Q.**  Meaning that Epic retained 60 percent of the revenue;

02:16:48  16  correct?

02:16:50  17  **A.**  Yes.

02:16:51  18  **Q.**  And that was a good deal in your eyes for the developers

02:16:56  19  in that era; is that true?

02:16:58  20  **A.**  Yes.

02:16:59  21  **Q.**  And Epic maintained that 60/40 revenue share for all of

02:17:05  22  its publishing work, until at least 2008; correct?

02:17:10  23  **A.**  I believe that our efforts for publishing third party

02:17:17  24  games were wound down in 1997 to 1999.

02:17:25  25  **Q.**  That is when you entered into your own contract with the

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 02:17:28 | 1 | publisher? |
| 02:17:29 | 2 | **A.** Yes, by that point Epic had shifted away from publishing |
| 02:17:33 | 3 | other companies' products to develop our products internally. |
| 02:17:40 | 4 | **Q.** And at 60/40, the revenue share offered by Epic was in |
| 02:17:44 | 5 | fact better than the typical game publisher paid developers, |
| 02:17:49 | 6 | wasn't it? |
| 02:17:49 | 7 | **A.** Yes. |
| 02:17:50 | 8 | **Q.** The typical arrangement was that the publisher kept 70 to |
| 02:17:53 | 9 | 85 percent of the revenue; is that right? |
| 02:17:56 | 10 | **A.** Yes. |
| 02:17:57 | 11 | **Q.** And that the developer received 15 to 30 percent; correct? |
| 02:18:01 | 12 | **A.** Yes. |
| 02:18:07 | 13 | **Q.** Now, I know, sir, from our past discussions you are |
| 02:18:09 | 14 | familiar with the digital game transaction platform called |
| 02:18:13 | 15 | Steam. |
| 02:18:15 | 16 | **A.** I'm available -- I'm aware of the PC game store called |
| 02:18:18 | 17 | Steam. |
| 02:18:19 | 18 | **Q.** And that is owned by a company called Valve; is that |
| 02:18:22 | 19 | right? |
| 02:18:23 | 20 | **A.** Yet. |
| 02:18:24 | 21 | **Q.** And Steam is a digital game store, you say, that sells |
| 02:18:29 | 22 | games for PCs? |
| 02:18:30 | 23 | **A.** PC and Mac. |
| 02:18:33 | 24 | **Q.** Just so the record is clear, those are the two platforms |
| 02:18:36 | 25 | for which it sells games, PCs and Macs? |

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 02:18:42 | 1 | **A.**   And also Linux. |
| 02:18:44 | 2 | **Q.**   Linux, the Linux operating system? |
| 02:18:46 | 3 | **A.**   Yes. |
| 02:18:46 | 4 | **Q.**   And Steam began business in 2003; correct? |
| 02:18:51 | 5 | **A.**   That is my recollection. |
| 02:18:53 | 6 | **Q.**   And Steam offered developers a much different revenue |
| 02:18:57 | 7 | share than game publishers did at the time; right? |
| 02:19:03 | 8 | **A.**   Steam offered, yes, a better revenue share for developers |
| 02:19:06 | 9 | and publishers. |
| 02:19:08 | 10 | **Q.**   And that revenue share was that developers received |
| 02:19:12 | 11 | 70 percent of the revenue; correct? |
| 02:19:15 | 12 | **A.**   Yes. |
| 02:19:15 | 13 | **Q.**   And that Steam kept 30 percent; right? |
| 02:19:19 | 14 | **A.**   Yes. |
| 02:19:19 | 15 | **Q.**   And Steam was the first digital game distribution -- or |
| 02:19:24 | 16 | digital game transaction platform to have any sort of large |
| 02:19:28 | 17 | scale commercial success; right? |
| 02:19:31 | 18 | **A.**   It was the first really mainstream successful PC game |
| 02:19:36 | 19 | store. |
| 02:19:37 | 20 | **Q.**   And any type of digital game store; correct, not just PC? |
| 02:19:43 | 21 | It was the first success -- commercial success as a digital |
| 02:19:48 | 22 | game platform; correct? |
| 02:19:49 | 23 | **A.**   Yes.  To my knowledge Steam was the first mainstream |
| 02:20:02 | 24 | successful digital game distribution platform among all |
| 02:20:08 | 25 | platforms. |

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 02:20:10 | 1 | **Q.**  Now, after Steam launched in 2003, other digital game |
| 02:20:15 | 2 | transaction platforms soon followed, correct? |
| 02:20:20 | 3 | **A.**  Yes. |
| 02:20:22 | 4 | **Q.**  Xbox Live Marketplace launched in 2005.  Do you recall |
| 02:20:26 | 5 | that? |
| 02:20:29 | 6 | **A.**  Yes, or thereabouts. |
| 02:20:31 | 7 | **Q.**  And some of these PlayStation stores launched in the same |
| 02:20:34 | 8 | time frame? |
| 02:20:35 | 9 | **A.**  I think it was several years later, but generally yes. |
| 02:20:40 | 10 | **Q.**  If I told you 2006, would that refresh your recollection? |
| 02:20:44 | 11 | **A.**  No, but I don't have any reason to disagree. |
| 02:20:48 | 12 | **Q.**  And the Nintendo game store opened in that same time |
| 02:20:52 | 13 | frame; correct? |
| 02:20:54 | 14 | **A.**  I believe. |
| 02:20:55 | 15 | **Q.**  In each of those stores -- Xbox Live, Sony PlayStation |
| 02:20:59 | 16 | store and the Nintendo store -- they each offered the same |
| 02:21:03 | 17 | 70/30 revenue share that Steam did; correct? |
| 02:21:07 | 18 | **A.**  That's my understanding. |
| 02:21:08 | 19 | **Q.**  And other digital game stores came online during that same |
| 02:21:12 | 20 | period and also charged a 30-percent commission, sending |
| 02:21:16 | 21 | 70 percent of the revenue to the distributor; correct -- |
| 02:21:20 | 22 | excuse me, the developer; correct? |
| 02:21:25 | 23 | **A.**  I'm not aware of other game stores that came online before |
| 02:21:28 | 24 | 2010, but they certainly did following 2010. |
| 02:21:33 | 25 | **Q.**  Well, we know for instance that Google Play came online in |

SWEENEY – CROSS / DOREN

02:21:39   1    2009; correct?

02:21:41   2    **A.**   Oh, yes, you're right.

02:21:42   3    **Q.**   And it charged 70/30; correct?

02:21:46   4    **A.**   Yes.

02:21:46   5    **Q.**   And still does today?

02:21:48   6    **A.**   Yes.

02:21:48   7    **Q.**   By the way, the -- well, excuse me.  We will get there.

02:21:51   8           And then of course you know that the Apple App Store also

02:21:55   9    launched in 2009; correct?

02:21:57   10   **A.**   Yes.

02:21:58   11   **Q.**   Now, Epic -- just again recapping here, Epic currently

02:22:04   12   offers *Fortnite* on the PlayStation store; correct?

02:22:07   13   **A.**   Yes.

02:22:07   14   **Q.**   And the Xbox game store; is that right?

02:22:10   15   **A.**   Yes.

02:22:11   16   **Q.**   And the Nintendo game store?

02:22:13   17   **A.**   Yes.

02:22:14   18   **Q.**   And the Samsung Galaxy store?

02:22:18   19   **A.**   Yes.

02:22:18   20   **Q.**   As well as the Epic game store?

02:22:21   21   **A.**   Yes.

02:22:21   22   **Q.**   And geforcenow.com?

02:22:25   23   **A.**   Yes.

02:22:25   24   **Q.**   And on GeForce, there was a discussion about whether or

02:22:27   25   not there was a streaming opportunity currently on iOS, and

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 02:22:31 | 1 | I understood your testimony to be that it would soon go into |
| 02:22:36 | 2 | beta testing for iOS.  Do I have that correct? |
| 02:22:41 | 3 | **A.**  That was my understanding as of a couple of months ago. |
| 02:22:46 | 4 | **Q.**  And it was supposed to launch in April; right? |
| 02:22:50 | 5 | **A.**  It was supposed to launch last year, and it has been going |
| 02:22:54 | 6 | through several delays. |
| 02:22:55 | 7 | **Q.**  Well, we can find out about that maybe tomorrow when |
| 02:22:59 | 8 | Nvidia is here. |
| 02:23:00 | 9 | Now, Mr. Sweeney, where does the game -- on what platforms |
| 02:23:06 | 10 | does the game *Fortnite* currently stream through GeForce Now -- |
| 02:23:09 | 11 | dot now? |
| 02:23:11 | 12 | **A.**  It currently streams through PC and Mac. |
| 02:23:15 | 13 | **Q.**  And you're proud of your game *Fortnite*? |
| 02:23:19 | 14 | **A.**  Yes. |
| 02:23:20 | 15 | **Q.**  And you would not present it on a platform or through a |
| 02:23:23 | 16 | service that would in any way denigrate the reputation of the |
| 02:23:26 | 17 | game? |
| 02:23:27 | 18 | **A.**  Well, with respect to these video-streaming platforms, |
| 02:23:36 | 19 | Epic -- Epic has generally supported all of them in order to |
| 02:23:39 | 20 | foster the development of this industry, but in those services |
| 02:23:42 | 21 | my experience is it works well for some customers and doesn't |
| 02:23:46 | 22 | work for others. |
| 02:23:47 | 23 | **Q.**  And what I heard you say is when you have a good internet |
| 02:23:51 | 24 | connection, it can be a pretty good experience? |
| 02:23:54 | 25 | **A.**  When you have a great internet connection, it can be a |

**DIANE E. SKILLMAN, OFFICIAL COURT REPORTER, USDC**

SWEENEY – CROSS / DOREN

02:23:58  1    good experience.

02:23:59  2    **Q.**  And you wouldn't be putting your game on a service that

02:24:02  3    didn't provide a great experience for the users; correct?

02:24:05  4    **A.**  The services are -- they provide a great service to some

02:24:11  5    users and terrible service for other users, and the users

02:24:12  6    pretty quickly select in or out based on that.

02:24:16  7    **Q.**  And you would agree with me that some of the largest, most

02:24:18  8    well-funded companies in the world have each launched

02:24:22  9    game-streaming services; correct?

02:24:27  10   **A.**  Yes.  Google and Microsoft and Nvidia.

02:24:33  11   **Q.**  And Amazon as well; correct?

02:24:37  12   **A.**  Yes.

02:24:38  13   **Q.**  And that is Luna, the Amazon streaming service?

02:24:43  14   **A.**  I think so.

02:24:44  15   **Q.**  Let's talk about PlayStation and Sony for a moment.

02:24:49  16              **THE COURT:**  Can I ask does 10 Cent stream as well?

02:24:53  17   **BY MR. DOREN:**

02:24:54  18   **Q.**  Mr. Sweeney, does 10 Cent stream as well?  Does it have a

02:24:58  19   streaming service?

02:24:59  20   **A.**  Not that I am aware of.  It is possible they may have a

02:25:01  21   service I guess in China, but I have not seen it.

02:25:05  22              **THE COURT:**  Okay.  Thank you.

02:25:06  23   **BY MR. DOREN:**

02:25:06  24   **Q.**  And 10 Cent is the largest game distributor in the world;

02:25:10  25   is that fair?

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 02:25:11 | 1 | **A.**   That is my understanding. |
| 02:25:12 | 2 | **Q.**   And 10 Cent owns 40 percent of Epic Games? |
| 02:25:18 | 3 | **A.**   My understanding is that the ownership number is something |
| 02:25:21 | 4 | like 37 percent currently. |
| 02:25:23 | 5 | **Q.**   And does 10 Cent still have two seats on your board? |
| 02:25:26 | 6 | **A.**   Yes. |
| 02:25:27 | 7 | **Q.**   And you are the chairman of the board; correct? |
| 02:25:31 | 8 | **A.**   Yes. |
| 02:25:31 | 9 | **Q.**   Now, turning to PlayStation, the Sony PlayStation is the |
| 02:25:34 | 10 | largest platform for *Fortnite* by revenue; correct? |
| 02:25:38 | 11 | **A.**   Yes. |
| 02:25:39 | 12 | **Q.**   About $6 billion through the end of 2020, just from |
| 02:25:43 | 13 | *Fortnite* in-app purchases? |
| 02:25:48 | 14 | **A.**   In the lifetime? |
| 02:25:49 | 15 | **Q.**   Yes.  Since its launch. |
| 02:25:50 | 16 | **A.**   Yes. |
| 02:25:51 | 17 | **Q.**   And that is out of about 13.1 billion made on in-app |
| 02:25:55 | 18 | purchases through *Fortnite* in total; correct?  Through the end |
| 02:26:01 | 19 | of 2020? |
| 02:26:06 | 20 | **A.**   In very rough terms, yes. |
| 02:26:09 | 21 | **Q.**   And over the last year or so since early 2020 Sony has |
| 02:26:14 | 22 | made two different investments in Epic Games; correct? |
| 02:26:19 | 23 | **A.**   Yes. |
| 02:26:20 | 24 | **Q.**   Totaling about $450 million? |
| 02:26:23 | 25 | **A.**   Yes. |

SWEENEY – CROSS / DOREN

02:26:24  1  **Q.**  And that purchases them an ownership interest of between 1

02:26:25  2  and 2 percent?

02:26:28  3  **A.**  That's my understanding.

02:26:30  4  **Q.**  And we've already established that Sony charges Epic a

02:26:34  5  30-percent commission on all in-app purchases made through the

02:26:37  6  PlayStation store; correct?

02:26:39  7  **A.**  Yes.

02:26:40  8  **Q.**  And if we can, sir, what I would like to do is put up a

02:26:46  9  chart to help us kind of sort through these different

02:26:49  10  platforms.

02:26:49  11      **MR. DOREN:**  Mr. Spalding.

02:26:49  12  **BY MR. DOREN:**

02:26:49  13  **Q.**  Do you see that in front of you, sir?

02:26:55  14  **A.**  Yes.

02:26:55  15  **Q.**  And on the left we have the three console makers; correct?

02:27:00  16  **A.**  Yes.

02:27:00  17  **Q.**  And then what I would like do as we discuss each of them

02:27:03  18  is talk about their commission structure, whether or not they

02:27:07  19  permit sideloading, and whether or not each of these platforms

02:27:11  20  require that their internal integrated commerce technology be

02:27:15  21  used to administer in-app purchases.  All right?

02:27:19  22  **A.**  Okay.

02:27:20  23  **Q.**  So with Sony, we have already established that it charges

02:27:23  24  a 30-percent commission.  Correct?

02:27:26  25  **A.**  Yes.

SWEENEY – CROSS / DOREN

02:27:27  1   **Q.**  And Sony does not permit sideloading; correct?

02:27:31  2   **A.**  Correct.

02:27:32  3   **Q.**  Any game on Xbox to be digitally distributed must be made

02:27:39  4   through the PlayStation store; correct?

02:27:42  5   **A.**  Yes.

02:27:43  6   **Q.**  And all in-app purchases must be made using Sony's

02:27:49  7   integrated commerce technology; correct?

02:27:52  8   **A.**  Yes.

02:27:53  9   **Q.**  Sony does not permit Epic Direct Pay, does it?

02:27:58  10  **A.**  Not on PlayStation.

02:28:00  11  **Q.**  And Sony does not permit any alternative payment mechanism

02:28:04  12  on PlayStation; correct?

02:28:08  13  **A.**  Correct.  Noting that purchases made on other platforms

02:28:12  14  are still honored on PlayStation.

02:28:15  15  **Q.**  You are now talking about cross-wallet-type transactions?

02:28:20  16  **A.**  Yes.

02:28:20  17  **Q.**  We will come back to that, sir.  Thank you.

02:28:21  18  **A.**  Sorry.  No, I am referring to cross-progression.  If you

02:28:23  19  buy an outfit on Xbox --

02:28:26  20  **Q.**  All right.  And let's be clear so the record is clear.

02:28:29  21      When you say the transactions on other platforms may be

02:28:33  22  honored in PlayStation, you're referring to cross-progression?

02:28:39  23  **A.**  Yes.  Progression of in-app ownership status rather than

02:28:44  24  currency.

02:28:44  25  **Q.**  And you are not referring to currency purchased on other

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 02:28:47 | 1 | platforms because Sony will not permit the use of currency |
| 02:28:50 | 2 | bought on other platforms in Sony PlayStation, correct? |
| 02:28:54 | 3 | **A.**  Yes. |
| 02:28:54 | 4 | **Q.**  We'll get to that in a minute. |
| 02:28:57 | 5 | Turning to Xbox.  The Xbox, of course, is owned by |
| 02:29:00 | 6 | Microsoft? |
| 02:29:01 | 7 | **A.**  Yes. |
| 02:29:02 | 8 | **Q.**  And Epic Games has been distributing games through the |
| 02:29:06 | 9 | Xbox since about 2006? |
| 02:29:08 | 10 | **A.**  Yes. |
| 02:29:08 | 11 | **Q.**  And Epic earned about $3.5 billion from in-app purchases |
| 02:29:15 | 12 | through *Fortnite* on Xbox; correct?  And, again, that is |
| 02:29:17 | 13 | through the end of 2020. |
| 02:29:19 | 14 | **A.**  To my understanding it is roughly -- |
| 02:29:21 | 15 | **THE COURT:**  I couldn't hear you. |
| 02:29:23 | 16 | **THE WITNESS:**  I am sorry.  In my understanding, yes. |
| 02:29:26 | 17 | **BY MR. DOREN:** |
| 02:29:27 | 18 | **Q.**  And Microsoft charges Epic a 30-percent commission on all |
| 02:29:31 | 19 | in-app purchases; true? |
| 02:29:34 | 20 | **A.**  On Xbox, yes.  On Windows, no. |
| 02:29:41 | 21 | **Q.**  On Xbox; correct, sir? |
| 02:29:43 | 22 | **A.**  Yes. |
| 02:29:44 | 23 | **Q.**  And Microsoft collects the money through its integrated |
| 02:29:48 | 24 | commerce technology; correct? |
| 02:29:51 | 25 | **A.**  On Xbox, yes. |

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 02:29:53 | 1 | **Q.**  And it sends 70 percent of that money to Epic and keeps |
| 02:29:57 | 2 | the other 30 percent; right? |
| 02:29:59 | 3 | **A.**  On Xbox, yes. |
| 02:30:01 | 4 | **Q.**  And Microsoft does not permit sideloading on Xbox; |
| 02:30:05 | 5 | correct? |
| 02:30:07 | 6 | **A.**  Right. |
| 02:30:09 | 7 | **Q.**  And Microsoft requires that its integrated technology be |
| 02:30:13 | 8 | used for all in-app purchases; true? |
| 02:30:16 | 9 | **A.**  Yes. |
| 02:30:18 | 10 | **Q.**  And Microsoft does not permit an Epic Direct Pay option on |
| 02:30:24 | 11 | Xbox, does it? |
| 02:30:26 | 12 | **A.**  No. |
| 02:30:27 | 13 | **Q.**  And turning to the Nintendo Switch -- and *Fortnite* is |
| 02:30:32 | 14 | available on the Nintendo Switch? |
| 02:30:35 | 15 | **A.**  Yes. |
| 02:30:35 | 16 | **Q.**  We've seen it.  That is a mobile device as well as one |
| 02:30:39 | 17 | that can be plugged into a television? |
| 02:30:42 | 18 | **A.**  Yes. |
| 02:30:43 | 19 | **Q.**  And that was released in the summer of 2018, the product |
| 02:30:48 | 20 | itself, the Switch; is that right? |
| 02:30:50 | 21 | **A.**  I am sorry, I don't remember. |
| 02:30:53 | 22 | **Q.**  Do you recall when *Fortnite* first became available on the |
| 02:30:56 | 23 | Nintendo Switch? |
| 02:30:59 | 24 | **A.**  I believe that was late 2018. |
| 02:31:02 | 25 | **Q.**  And Nintendo charges Epic a 30-percent commission on all |

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 02:31:07 | 1 | in-app transactions; correct? |
| 02:31:09 | 2 | **A.**  Yes. |
| 02:31:09 | 3 | **Q.**  And Nintendo does not permit sideloading; correct? |
| 02:31:13 | 4 | **A.**  Correct. |
| 02:31:14 | 5 | **Q.**  And Nintendo requires that its integrated commerce |
| 02:31:19 | 6 | technology be used for all in-app purchases; right? |
| 02:31:23 | 7 | **A.**  Yes. |
| 02:31:23 | 8 | **Q.**  It does not permit an Epic Direct Pay option, does it? |
| 02:31:30 | 9 | **A.**  No. |
| 02:31:31 | 10 | **Q.**  And through the end of 2020, Nintendo had accounted for |
| 02:31:35 | 11 | about $1.1 billion of Epic *Fortnite* revenue; right? |
| 02:31:42 | 12 | **A.**  I am not certain. |
| 02:31:44 | 13 | **Q.**  And as to each of these contracts with Microsoft and Sony |
| 02:31:47 | 14 | and Nintendo, presumably you had lawyers review those |
| 02:31:52 | 15 | contracts; right? |
| 02:31:53 | 16 | **A.**  Yes. |
| 02:31:54 | 17 | **Q.**  And after evaluating their terms, you signed those |
| 02:31:58 | 18 | knowingly and willingly; correct? |
| 02:32:00 | 19 | **A.**  Yes. |
| 02:32:09 | 20 | **MR. DOREN:**  Your Honor, I do have some questions on |
| 02:32:11 | 21 | Samsung, but given the sealing order, perhaps I can work |
| 02:32:14 | 22 | around that and come back to it first thing in the morning |
| 02:32:17 | 23 | or -- |
| 02:32:19 | 24 | **THE COURT:**  That's fine. |
| 02:32:19 | 25 | **MR. DOREN:**  -- end of the day.  Whatever is best. |

SWEENEY – CROSS / DOREN

```
02:32:22   1            THE COURT:  So let's just review it either at the
02:32:24   2   beginning or at the end.
02:32:26   3            MR. DOREN:  Thank you, Your Honor.
02:32:29   4            THE COURT:  And it may be best to do it at the end of
02:32:32   5   today so once we get the phone lines up, we don't have to
02:32:36   6   worry about it.
02:32:37   7       How much time would that involve?
02:32:39   8            MR. DOREN:  I'm going to say 15 minutes.
02:32:41   9            THE COURT:  Okay.
02:32:41  10            MR. DOREN:  Thank you.
02:32:43  11   BY MR. DOREN:
02:32:45  12   Q.  Mr. Sweeney, as for Apple, Apple charges the same
02:32:50  13   30 percent commission as the others, as the other three
02:32:53  14   platforms we just discussed.  Correct?
02:32:56  15   A.  Yes.
02:32:57  16   Q.  And like all the others, other than Android, Apple does
02:33:01  17   not permit sideloading, does it?
02:33:04  18   A.  I'm sorry, can you repeat that?
02:33:09  19   Q.  Sure.
02:33:09  20       On iOS, Apple does not permit sideloading, does it?
02:33:13  21   A.  Correct.
02:33:13  22   Q.  And so in that way, it is consistent with the other three
02:33:16  23   platforms we discussed.  Correct?
02:33:22  24   A.  With respect to the items on this chart, yes.
02:33:24  25   Q.  And in that vain, Apple's requirement that its integrated
```

SWEENEY – CROSS / DOREN

| 02:33:30 | 1 | technology be used for in-app purchases is consistent with the |
| 02:33:33 | 2 | other platforms we've discussed.  Correct? |
| 02:33:38 | 3 | **A.**  With respect to in-app purchases used for visual goods |
| 02:33:42 | 4 | that are consumed in-app, my understanding is yes. |
| 02:33:45 | 5 | **Q.**  And the amount of revenue earned on in-app purchases by |
| 02:33:52 | 6 | Epic through the Apple App Store is less -- far less than Sony |
| 02:34:00 | 7 | or Microsoft and less than Nintendo as well, correct? |
| 02:34:08 | 8 | **A.**  My rough understanding is that it is roughly half of the |
| 02:34:11 | 9 | revenue on Switch. |
| 02:34:13 | 10 | **Q.**  Okay. |
| 02:34:13 | 11 | And earlier today you testified that a 30 percent |
| 02:34:19 | 12 | commission is really significant and has impacted Epic's |
| 02:34:24 | 13 | pricing decisions. |
| 02:34:24 | 14 | Do you recall that testimony? |
| 02:34:26 | 15 | **A.**  Yes. |
| 02:34:27 | 16 | **Q.**  And you have paid a 30 percent commission on over |
| 02:34:32 | 17 | $12 billion that you have been -- that you have earned through |
| 02:34:38 | 18 | Sony, Microsoft, and Nintendo; correct? |
| 02:34:45 | 19 | **A.**  In rough terms, yes. |
| 02:34:47 | 20 | **Q.**  And so the impact of a 30-percent commission is far more |
| 02:34:51 | 21 | significant on Epic's pricing decisions based on those |
| 02:34:56 | 22 | platforms than anything to do with iOS through August 2020; |
| 02:35:01 | 23 | right? |
| 02:35:05 | 24 | **A.**  Yes.  With respect to current and past revenue, not with |
| 02:35:12 | 25 | respect to expectations of future revenue. |

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 02:35:16 | 1 | **Q.** The metaverse? |
| 02:35:18 | 2 | **A.** Yes, a billion-user platform if you can imagine it. |
| 02:35:26 | 3 | **Q.** Let's talk about *Fortnite* for a few minutes. |
| 02:35:32 | 4 | Fortnite was Epic's first game using in-app purchases; |
| 02:35:35 | 5 | right? |
| 02:35:42 | 6 | **A.** You know, I'm not certain.  We may have introduced |
| 02:35:46 | 7 | Infinity Blade. |
| 02:35:47 | 8 | **THE COURT:**  You are mumbling again. |
| 02:35:50 | 9 | **THE WITNESS:**  I'm sorry.  I am not certain, we may |
| 02:35:52 | 10 | have introduced them into Infinity Blade at some point. |
| 02:35:56 | 11 | **BY MR. DOREN:** |
| 02:35:56 | 12 | **Q.** We can agree first memorable game you've generated with |
| 02:36:02 | 13 | in-app purchases; right? |
| 02:36:03 | 14 | **A.** For me, yes. |
| 02:36:06 | 15 | **Q.** And we have not yet used the term "freemium" here. |
| 02:36:12 | 16 | Are you familiar with the term "freemium"? |
| 02:36:15 | 17 | **A.** Yes. |
| 02:36:15 | 18 | **Q.** And a freemium game is one that is free to download but |
| 02:36:19 | 19 | then payments or purchases can be made over the course of the |
| 02:36:23 | 20 | game or the experience? |
| 02:36:25 | 21 | **A.** Yes. |
| 02:36:25 | 22 | **Q.** And that's what *Fortnite* is, a freemium model game? |
| 02:36:29 | 23 | **A.** Yes. |
| 02:36:29 | 24 | **Q.** And it's this freemium model game that has made Epic Games |
| 02:36:35 | 25 | what it is today in terms of being an almost 30 billion-dollar |

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 02:36:39 | 1 | company; correct? |
| 02:36:40 | 2 | **A.**   Yes.  I attribute a lot of our success to our early |
| 02:36:45 | 3 | decision to make *Fortnite Battle Royale* available for free. |
| 02:36:49 | 4 | **Q.**   So if the revenue comes in when *Battle Royale* is offered |
| 02:36:55 | 5 | for free with the opportunity to make in-app purchases; |
| 02:36:57 | 6 | correct? |
| 02:36:59 | 7 | **A.**   Yes. |
| 02:37:05 | 8 | **Q.**   Now Epic launched on XBox, PlayStation, PCs, and Mac.  Let |
| 02:37:11 | 9 | me start over. |
| 02:37:11 | 10 | Epic launched *Fortnite* on Xbox, PlayStation, PCs and Mac |
| 02:37:17 | 11 | in 2017; is that true? |
| 02:37:20 | 12 | **A.**   Yes. |
| 02:37:23 | 13 | **Q.**   And one thing I didn't hear much discussion of is how this |
| 02:37:26 | 14 | In-App Purchasing works within *Battle Royale* and in the |
| 02:37:32 | 15 | *Fortnite* environment.  So let's talk about that for a moment. |
| 02:37:35 | 16 | There's something called V-Bucks; correct? |
| 02:37:39 | 17 | **A.**   Yes. |
| 02:37:39 | 18 | **Q.**   And a player will use, I believe you called them real |
| 02:37:45 | 19 | money transactions to purchase virtual currency in the form of |
| 02:37:52 | 20 | V-Bucks; correct? |
| 02:37:53 | 21 | **A.**   Yes. |
| 02:37:53 | 22 | **Q.**   And so a player of *Fortnite* will make a purchase using |
| 02:38:00 | 23 | real money to get this virtual currency, and then that virtual |
| 02:38:04 | 24 | currency is used to turn themselves into large bananas and to |
| 02:38:08 | 25 | ride on sharks? |

| | | |
|---|---|---|
| 02:38:09 | 1 | **A.**  Bananas yes, sharks no.  Purchases made in *Fortnite* only |
| 02:38:14 | 2 | affect the appearance of your character and not their |
| 02:38:18 | 3 | capabilities in the game. |
| 02:38:20 | 4 | **Q.**  Thank you.  I appreciate that clarification. |
| 02:38:22 | 5 | So these V-Bucks, once purchased, are then used to |
| 02:38:26 | 6 | purchase skins and cosmetics and things within the *Fortnite* |
| 02:38:30 | 7 | environment? |
| 02:38:31 | 8 | **A.**  Yes. |
| 02:38:32 | 9 | **Q.**  So it's the sale of V-Bucks that generates the revenue for |
| 02:38:36 | 10 | Epic Games; correct? |
| 02:38:39 | 11 | **A.**  Yes. |
| 02:38:39 | 12 | **Q.**  And then it's the use of those V-Bucks on different skins |
| 02:38:43 | 13 | and cosmetics that bring the player back to spend more real |
| 02:38:47 | 14 | money purchasing more V-Bucks; correct? |
| 02:38:51 | 15 | **A.**  Yes.  If they like what they've gotten in the past, then |
| 02:38:51 | 16 | probably -- |
| 02:38:51 | 17 | **THE COURT REPORTER:**  I'm sorry? |
| 02:38:51 | 18 | **THE WITNESS:**  I'm sorry.  Yes. |
| 02:38:58 | 19 | **BY MR. DOREN:** |
| 02:39:02 | 20 | **Q.**  And just as a quick aside, we talked about -- you talked |
| 02:39:06 | 21 | about, I'm sorry, some different concerts that had been held |
| 02:39:10 | 22 | in the *Fortnite* environment over the last couple of years. |
| 02:39:13 | 23 | Do you recall that testimony? |
| 02:39:15 | 24 | **A.**  Yes. |
| 02:39:16 | 25 | **Q.**  And one of the ways that you monetize those experiences is |

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 02:39:19 | 1 | by selling kind of thematic cosmetics to go along with the |
| 02:39:26 | 2 | concerts; correct? |
| 02:39:27 | 3 | **A.**  Yes. |
| 02:39:31 | 4 | **Q.**  What is the price range in real money for items that can |
| 02:39:34 | 5 | be purchased with V-Bucks? |
| 02:39:38 | 6 | **A.**  My understanding is they will be between like $1 and $20 |
| 02:39:44 | 7 | for stand-alone items.  Then we have -- sometimes have bundles |
| 02:39:49 | 8 | of multiple items which can go up to, I believe, 30 or $40.  I |
| 02:39:59 | 9 | am not certain about all of the offers we've ever had. |
| 02:40:04 | 10 | **Q.**  Some may have been more? |
| 02:40:06 | 11 | **A.**  Possibly. |
| 02:40:06 | 12 | **Q.**  What does it cost to Epic to generate a V-Buck, minting a |
| 02:40:13 | 13 | V-Buck? |
| 02:40:14 | 14 | **A.**  There is no cost to a V-Buck.  There's cost in developing |
| 02:40:18 | 15 | the software, but the V-Bucks themselves don't have a marginal |
| 02:40:22 | 16 | cost. |
| 02:40:23 | 17 | **Q.**  And who sets the prices for the skins and cosmetics in |
| 02:40:28 | 18 | bundles? |
| 02:40:29 | 19 | **A.**  The *Fortnite* team in general. |
| 02:40:33 | 20 | **Q.**  In terms of roles, who's involved in that task? |
| 02:40:40 | 21 | **A.**  Nowadays it's under the general responsibility of Epic |
| 02:40:45 | 22 | President Adam Sussman.  And then we have a team of -- a |
| 02:40:51 | 23 | business team who works on individual pricing of individual |
| 02:40:58 | 24 | items. |
| 02:41:05 | 25 | **Q.**  So in your testimony, you discussed how prices had risen |

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 02:41:11 | 1 | over the years as a result of this 30 percent commission. |
| 02:41:14 | 2 | Do you recall that topic generally? |
| 02:41:17 | 3 | **A.** Yes. |
| 02:41:19 | 4 | **Q.** The commission has remained the same over the years; |
| 02:41:21 | 5 | correct? |
| 02:41:27 | 6 | **A.** 30 percent is still 30 percent. |
| 02:41:28 | 7 | **Q.** 30 percent has been 30 percent as really the industry |
| 02:41:33 | 8 | standard from 2010 and before until today; correct? |
| 02:41:39 | 9 | **A.** 30 percent is most the prevalent rate charged by the |
| 02:41:44 | 10 | stores, and it was then and it is now. |
| 02:41:51 | 11 | **Q.** So when we talk about the costs of cosmetics and skins and |
| 02:41:56 | 12 | bundles rising, we are talking about pricing decisions made by |
| 02:42:00 | 13 | the Epic team; correct? |
| 02:42:03 | 14 | **A.** Yes. |
| 02:42:03 | 15 | **Q.** Not any rising commission pressure from any of the |
| 02:42:07 | 16 | platforms, much less iOS.  True? |
| 02:42:11 | 17 | **A.** Correct. |
| 02:42:17 | 18 | With respect to these 30 percent commissions. |
| 02:42:20 | 19 | **Q.** Now, there was some discussion about cross-progression |
| 02:42:26 | 20 | earlier.  And just to make sure we have all of our different |
| 02:42:29 | 21 | cross-disciplines well-defined here, cross-progression, as I |
| 02:42:32 | 22 | understand it, is when a player plays on, for example, an |
| 02:42:37 | 23 | iOS device and then later fires up *Fortnite* on their PC, and |
| 02:42:46 | 24 | there they will find that their game progression and their |
| 02:42:54 | 25 | identities and their purchases will all be there waiting for |

SWEENEY – CROSS / DOREN

| 02:42:56 | 1 | them even though they are on a different device. |
| 02:42:58 | 2 | Do I have that right? |
| 02:43:00 | 3 | **A.**  Yes. |
| 02:43:05 | 4 | **Q.**  And cross-progression is important to Epic because a |
| 02:43:09 | 5 | significant percentage of *Fortnite* players play *Fortnite* on |
| 02:43:13 | 6 | more than one type of device; correct? |
| 02:43:17 | 7 | **A.**  I'm not sure of the percentage of *Fortnite* players who |
| 02:43:21 | 8 | play on multiple devices. |
| 02:43:21 | 9 | **Q.**  You know it's a significant fraction, don't you? |
| 02:43:25 | 10 | **A.**  I don't know what fraction it is. |
| 02:43:26 | 11 | **Q.**  Well, why don't we take a look -- let me ask you a couple |
| 02:43:31 | 12 | more questions first, actually. |
| 02:43:32 | 13 | You mentioned in your testimony the analytics group? |
| 02:43:38 | 14 | **A.**  Yes. |
| 02:43:38 | 15 | **Q.**  And what does the analytics group or team do for Epic? |
| 02:43:44 | 16 | **A.**  They track the usage of our products through a variety of |
| 02:43:48 | 17 | metrics such as, in the case of *Fortnite*, play time, spending |
| 02:43:56 | 18 | dozens of others' statistics that help with development. |
| 02:44:00 | 19 | **Q.**  And does that -- and you mentioned that that group |
| 02:44:03 | 20 | circulates periodic reports and updates, that sort of thing? |
| 02:44:07 | 21 | **A.**  Yes. |
| 02:44:07 | 22 | **Q.**  Do they use the Epic *Fortnite* user data in part to |
| 02:44:11 | 23 | generate those reports? |
| 02:44:16 | 24 | **A.**  These are the result of aggregate data on usage only. |
| 02:44:20 | 25 | We -- our general philosophy is to track as little personal |

| 02:44:24 | 1 | data about our users as we absolutely need to run our |
| 02:44:29 | 2 | business. |
| 02:44:29 | 3 | **Q.** Because privacy is important to you. |
| 02:44:31 | 4 | **A.** Yes. |
| 02:44:32 | 5 | **Q.** And you don't want to do anything that will put your |
| 02:44:38 | 6 | users' privacy in peril; correct? |
| 02:44:41 | 7 | **A.** Yes. |
| 02:44:41 | 8 | **Q.** That is a personal concern of yours? |
| 02:44:43 | 9 | **A.** Yes. |
| 02:44:47 | 10 | **Q.** What I would like to do, sir, if I may, Your Honor, is |
| 02:44:50 | 11 | hand up a binder with some exhibits in it and then walk |
| 02:44:54 | 12 | through a few of them. |
| 02:44:58 | 13 | **THE COURT:** Can you give me the numbers, Mr. Doren? |
| 02:45:00 | 14 | **MR. DOREN:** Yes, Your Honor. |
| 02:45:13 | 15 | DX5535, Your Honor. |
| 02:45:20 | 16 | **BY MR. DOREN:** |
| 02:45:21 | 17 | **Q.** Mr. Sweeney, if you could please look at the tab for |
| 02:45:21 | 18 | DX5535, I think you will find these documents are in number |
| 02:45:26 | 19 | order. |
| 02:45:30 | 20 | **THE COURT:** Are you bringing it on the screen? |
| 02:45:31 | 21 | **MR. DOREN:** Yes. |
| 02:45:44 | 22 | Not that that's done us a lot of any good, Your Honor.  We |
| 02:45:57 | 23 | will try to enlarge it on the screen. |
| 02:46:00 | 24 | **BY MR. DOREN:** |
| 02:46:01 | 25 | **Q.** Mr. Sweeney, do you have Exhibit 5535 in front of you? |

SWEENEY – CROSS / DOREN

02:46:06  1          **THE COURT:**  Ms. Forrest, do you have an objection to

02:46:07  2   this document?

02:46:12  3          **MS. FORREST:**  Your Honor, yes.  Foundation.

02:46:17  4          **THE COURT:**  All right.  Go ahead.

02:46:18  5          **MR. DOREN:**  Thank you, Your Honor.

02:46:19  6   **BY MR. DOREN:**

02:46:20  7   **Q.**  Mr. Sweeney, you have this exhibit in front of you?

02:46:24  8   **A.**  Yes.

02:46:24  9   **Q.**  And do you recognize it as an Analytics Inside Weekly

02:46:29 10   Report from internally at Epic Games?

02:46:33 11   **A.**  Yes.

02:46:34 12   **Q.**  And what is an Analytics Inside Weekly Report at Epic?

02:46:40 13   **A.**  This is a status report from the Analytics Team reporting

02:46:45 14   findings about various products.

02:46:48 15          **MR. DOREN:**  Your Honor, I would move Exhibit 5535

02:46:52 16   into evidence.

02:46:53 17          **MS. FORREST:**  No objection.

02:46:54 18          **THE COURT:**  Admitted.

02:46:55 19          (Defendant's Exhibit 5535 received in evidence)

02:46:56 20   **BY MR. DOREN:**

02:46:56 21   **Q.**  Mr. Sweeney, directing your attention to key insights from

02:47:01 22   analytics the past week at the very top.

02:47:05 23          Do you see that?

02:47:06 24   **A.**  Yes.

02:47:06 25   **Q.**  This is for the week of February 4, 2020; correct?

SWEENEY – CROSS / DOREN

02:47:09  1    **A.**   Yes.

02:47:10  2    **Q.**   So this was a time when *Fortnite* was on iOS; correct?

02:47:15  3    **A.**   Yes.

02:47:16  4    **Q.**   And it was on Android but only through sideloading;

02:47:19  5    correct?

02:47:26  6    **A.**   I'm not certain as of this date.  We went into Google Play

02:47:30  7    at some point in early 2020, but I'm not sure when.

02:47:34  8    **Q.**   Fair enough.

02:47:35  9         And the analytics group states in the first bullet

02:47:39  10   point -- sorry, the second bullet point:  The *Fortnite* players

02:47:43  11   who play on mobile are the most likely to play on other

02:47:46  12   platforms.

02:47:47  13        First of all, do you agree with that statement?

02:47:52  14   **A.**   I don't have any independent understanding of it.

02:47:55  15   **Q.**   Okay.

02:47:55  16        And your analytics group reported for the week -- on

02:48:00  17   February 4, 2020 that *Fortnite* players who play on mobile are

02:48:04  18   the most likely to play on other platforms then (approximately

02:48:09  19   38 percent).

02:48:10  20        Do you see that?

02:48:11  21   **A.**   Yes.

02:48:11  22   **Q.**   And would you expect your analytics group to be

02:48:14  23   circulating accurate information to you and others?

02:48:17  24   **A.**   I'm not sure if this is circulated to me, but generally I

02:48:22  25   would, but I don't know the nature of this statistic.

SWEENEY – CROSS / DOREN

| 02:48:26 | 1 | **Q.** But, sir, when the analytics group sent around an |
| 02:48:30 | 2 | analytics insight weekly report, you expected it to be |
| 02:48:33 | 3 | accurate, correct? |
| 02:48:34 | 4 | **A.** I would be very upset if it was not accurate. |
| 02:48:38 | 5 | **Q.** You expected your employees to be able to rely on this |
| 02:48:40 | 6 | type of document in performing their jobs; correct? |
| 02:48:43 | 7 | **A.** Yes. |
| 02:49:01 | 8 | **Q.** Now, another feature of *Fortnite* that you discussed with |
| 02:49:05 | 9 | counsel was the fact that different players on different |
| 02:49:10 | 10 | devices could play with each other. |
| 02:49:11 | 11 | Do you remember that? |
| 02:49:13 | 12 | **A.** Yes. |
| 02:49:13 | 13 | **Q.** What do you call that? |
| 02:49:16 | 14 | **A.** That's called cross-play or cross-platform play. |
| 02:49:19 | 15 | **Q.** And it's your understanding that where you have |
| 02:49:23 | 16 | cross-platform play, the players tend to stay longer on the |
| 02:49:27 | 17 | game? |
| 02:49:27 | 18 | **A.** Yes. |
| 02:49:28 | 19 | **Q.** And when there's cross-platform play, the players tend to |
| 02:49:32 | 20 | make more purchases and spend more money within the *Fortnite* |
| 02:49:36 | 21 | environment; correct? |
| 02:49:37 | 22 | **A.** Yes. |
| 02:49:39 | 23 | **Q.** And so the cross-platform play is good for Epic's bottom |
| 02:49:49 | 24 | line, correct? |
| 02:49:50 | 25 | **A.** Yes. |

02:49:50  1   **Q.**  And *Fortnite* also permits players to buy V-Bucks on one

02:49:55  2   transaction platform and then use the currency on another.  We

02:49:59  3   talked about this as cross-wallet; is that correct?

02:50:01  4   **A.**  Yes.  We support that to the extent that the various

02:50:04  5   platforms allow it.

02:50:06  6   **Q.**  So, in that instance, with a player purchases V-Bucks on

02:50:11  7   their Xbox, those same V-Bucks could be used by that player

02:50:14  8   when they play *Fortnite* on their iPhone or iPad; correct?

02:50:20  9   **A.**  I'm sorry, I missed the first part of the question.

02:50:22 10   **Q.**  No worries.  No worries.

02:50:24 11      If a player purchases V-Bucks on their Microsoft Xbox,

02:50:28 12   they could then use those V-Bucks in playing on their iOS

02:50:33 13   device, at least before August 2020.

02:50:36 14   **A.**  Yes, that's correct.

02:50:42 15   **Q.**  And when V-Bucks are purchased on one transaction platform

02:50:45 16   then used on another, only one of those platforms receive a

02:50:49 17   commission from Epic; correct?

02:50:52 18   **A.**  Yes.

02:50:53 19   **Q.**  And that's the platform on which the V-Bucks were

02:50:56 20   purchased; true?

02:50:58 21   **A.**  Yes.

02:50:58 22      Sorry.  With one exception.  In the case of Sony

02:51:03 23   PlayStation in which Sony's terms provide that in certain

02:51:10 24   circumstances Epic would have to pay an additional revenue to

02:51:14 25   Sony.

SWEENEY – CROSS / DOREN

| | | |
|---|---|---|
| 02:51:14 | 1 | **Q.** Now, Sony doesn't permit cross-wallet transactions, does |
| 02:51:18 | 2 | it? |
| 02:51:21 | 3 | **A.** No.  Sony does not permit cross-wallet transactions. |
| 02:51:24 | 4 | **Q.** What you are referring to is that before Sony would agree |
| 02:51:30 | 5 | to cross-platform play, they required Epic to agree that if |
| 02:51:34 | 6 | people started playing too much on other platforms rather than |
| 02:51:38 | 7 | their Playstations, that Epic would pay them compensation for |
| 02:51:43 | 8 | that; correct? |
| 02:51:44 | 9 | **A.** Was the first word in your sentence "play" or "pay?" |
| 02:51:52 | 10 | **Q.** I wish I could tell you.  Let me try again. |
| 02:51:55 | 11 | Mr. Sweeney, under Epic's contract with Sony, it must pay |
| 02:52:05 | 12 | Sony if -- for cross-platform play if the cross-platform play |
| 02:52:11 | 13 | starts waiting too much towards other platforms among |
| 02:52:15 | 14 | PlayStation users; correct? |
| 02:52:20 | 15 | **A.** Not exactly.  Sony has a policy that requires if the ratio |
| 02:52:27 | 16 | of payments of cross-platforms were given, PlayStation users |
| 02:52:33 | 17 | gets out of sync with the play time, then we would have to pay |
| 02:52:37 | 18 | them commission on other platform revenue. |
| 02:52:41 | 19 | So if somebody primarily were playing on PlayStation but |
| 02:52:46 | 20 | paying on iPhone, then this might trigger compensation to |
| 02:52:50 | 21 | Sony. |
| 02:52:50 | 22 | **Q.** So to summarize the Sony issue, as you mentioned in your |
| 02:52:53 | 23 | direct testimony, Sony did not originally agree to permit |
| 02:52:57 | 24 | cross-platform play; correct? |
| 02:53:00 | 25 | **A.** Yes.  As of early 2017, Sony did not permit cross-platform |

| 02:53:06 | 1 | play with mobile devices or other consoles. |
| 02:53:14 | 2 | **Q.**  So, in order -- so over the course of negotiating an |
| 02:53:18 | 3 | agreement through which Sony agreed to cross-platform play, |
| 02:53:24 | 4 | Epic had to agree to pay an additional commission to Sony |
| 02:53:28 | 5 | under certain circumstances; correct? |
| 02:53:30 | 6 | **A.**  Yes. |
| 02:53:31 | 7 | **Q.**  On top of the 30 percent that Sony was already taking |
| 02:53:34 | 8 | before sending Sony -- before sending Epic the 70 percent |
| 02:53:38 | 9 | balance; correct? |
| 02:53:39 | 10 | **A.**  Yes. |
| 02:53:40 | 11 | **THE COURT:**  So I just have a notice that we might |
| 02:53:54 | 12 | have lost the public line.  Given that we might have just lost |
| 02:53:58 | 13 | the public line, perhaps now is a good time to deal with the |
| 02:54:03 | 14 | sealed issues. |
| 02:54:05 | 15 | **MR. DOREN:**  Thank you, Your Honor. |
| 02:54:07 | 16 | **THE COURT:**  And it's -- we would have done it about |
| 02:54:10 | 17 | now anyway.  Let me say a couple of things before we go into |
| 02:54:13 | 18 | the sealed session. |
| 02:54:15 | 19 | One is, for those reporters and, I guess, Mr. Rodriguez if |
| 02:54:24 | 20 | you are still here, yes, coming tomorrow and both of the trial |
| 02:54:30 | 21 | teams, we are picking a jury in this courthouse tomorrow.  And |
| 02:54:35 | 22 | that means the lines will be very long to get into the |
| 02:54:38 | 23 | courthouse.  Courthouse doors open at 7:00 a.m.  And I |
| 02:54:42 | 24 | understand you all have conference rooms.  I would suggest |
| 02:54:45 | 25 | that you come early so that we can get started on time. |

02:54:52   1         So that's just an FYI.

02:54:53   2         The second thing, housekeeping -- and I think this worked,

02:54:58   3    I don't know I left the bench, but when we take our 40-minute

02:55:05   4    break, these courtrooms get sealed.  I would ask all of the

02:55:11   5    lawyers to leave so that my staff can actually leave the

02:55:14   6    courtroom and have their lunch and, you know, do what they

02:55:18   7    need to do.  So if you would make sure to leave so they can

02:55:21   8    get their break as well.

02:55:24   9         I think those were the two housekeeping issues.

02:55:28  10         Also, I don't expect that you all want to hang around the

02:55:31  11    courthouse very long after proceedings, but because of the

02:55:36  12    number of restrictions we have happening, you really shouldn't

02:55:41  13    be here past 4:30.  The courthouse doors get locked and it's

02:55:45  14    going to be difficult for you to get out.  So at the end of

02:55:48  15    the day, you may want to transition to whatever war rooms you

02:55:54  16    might have.

02:55:54  17         Do you have any questions on those logistical issues?

02:55:57  18         **MS. FORREST:**  Your Honor, I have one question.  In

02:55:58  19    terms of the overnight, should we clear everything out?

02:56:02  20         **THE COURT:**  No, you don't need to.  I have cleared my

02:56:05  21    calendars.  No one else is coming in here.  Everything I'm

02:56:09  22    going to do is by Zoom.  I have a criminal calendar here at

02:56:13  23    3:30, which will mean we will finish on time, but you can

02:56:19  24    leave all of your stuff.

02:56:20  25         **MS. FORREST:**  Thank you.

**DIANE E. SKILLMAN, OFFICIAL COURT REPORTER, USDC**

02:56:22   1          **THE COURT:**  Okay.  Anything else?

02:56:24   2       All right.  If not, at this point, we will go into sealed

02:56:27   3   session so I'll ask that the phone lines be moved out.

02:56:33   4       Those members of the public that are in the courtroom,

02:56:36   5   Ms. Nylen, Ms. Griffith, Mr. Rodriguez, Ms. Behringer thank

02:56:45   6   you for your patience and participation today, and I would ask

02:56:48   7   that you leave the courtroom.

02:56:55   8          (Members of the public leave the courtroom.)

02:57:46   9          **THE COURT:**  We need to seal the courtroom.

02:57:48  10       The courtroom is sealed.

02:57:50  11       (Sealed portion of the transcript continued on next page.)

12

13

14

15

16

17

18

19

20

21

22

23

24

25

| | | |
|---|---|---|
| 03:11:50 | 1 | (Proceedings held in open court.) |
| 03:11:50 | 2 | **THE COURT:**  This is what I need to have happen.  I |
| 03:11:50 | 3 | take it 3620 is offered? |
| 03:11:53 | 4 | **MR. DOREN:**  Thank you, Your Honor.  Yes. |
| 03:11:54 | 5 | **THE COURT:**  Any objection? |
| 03:11:55 | 6 | **MS. FORREST:**  Yes, Your Honor. |
| 03:11:55 | 7 | What I would suggest is that there is a portion of the |
| 03:11:58 | 8 | email from Mr. Roh that's on the second page that's hearsay, |
| 03:12:02 | 9 | hearsay for Mr. Roh and there's no non-hearsay basis for some |
| 03:12:06 | 10 | of the statements in that letter. |
| 03:12:07 | 11 | Apart from that, Your Honor, we don't have any objection |
| 03:12:09 | 12 | to the remainder. |
| 03:12:10 | 13 | **MR. DOREN:**  Your Honor, it's not offered for the |
| 03:12:11 | 14 | truth.  It is Mr. Roh's negotiating position with Epic. |
| 03:12:15 | 15 | **THE COURT:**  I will admit it for its non-hearsay |
| 03:12:22 | 16 | purpose. |
| 03:12:22 | 17 | (Defendant's Exhibit 3620 (under seal) received in evidence) |
| 03:12:22 | 18 | **THE COURT:**  Okay.  It's admitted.  Here's the thing |
| 03:12:28 | 19 | about 3620 which is, yesterday I issued an order which |
| 03:12:34 | 20 | indicated what portion of it was sealed.  It was significantly |
| 03:12:38 | 21 | less than was discussed in this courtroom. |
| 03:12:42 | 22 | It appears to me that not all of the examination should be |
| 03:12:47 | 23 | sealed, and I would ask the parties to provide -- to meet and |
| 03:12:54 | 24 | confer with respect to the transcript on the sealed portion, |
| 03:12:58 | 25 | and only -- I will decide if you can't, but there's only a |

| | | |
|---|---|---|
| 03:13:05 | 1 | very little piece of that that I think that needs to be |
| 03:13:08 | 2 | sealed, and the remainder will then be unsealed. |
| 03:13:11 | 3 | I think it is easier to do it when we have the transcript. |
| 03:13:17 | 4 | So you should do that tonight once you get it and we can talk |
| 03:13:22 | 5 | about it tomorrow. |
| 03:13:23 | 6 | MR. DOREN:  Thank you, Your Honor.  I didn't want to |
| 03:13:24 | 7 | take any risk -- |
| 03:13:26 | 8 | THE COURT:  I agree.  I appreciate it.  Like I said, |
| 03:13:28 | 9 | it's easier to open it up afterwards. |
| 03:13:32 | 10 | MR. BORNSTEIN:  Excuse me, Your Honor, if I may.  We |
| 03:13:33 | 11 | will need to bring Samsung into that discussion as well |
| 03:13:36 | 12 | because I do believe they requested to seal some of that |
| 03:13:40 | 13 | document as well.  We will do that. |
| 03:13:42 | 14 | THE COURT:  That's fine.  I know what I sealed, and |
| 03:13:45 | 15 | you can expect that I am not going to seal what I've already |
| 03:13:50 | 16 | said is not sealed. |
| 03:13:52 | 17 | MR. BORNSTEIN:  Of course. |
| 03:13:53 | 18 | THE COURT:  Okay. |
| 03:13:55 | 19 | I think given the time, and my staff needs a break.  So we |
| 03:13:59 | 20 | are going to go off the record and adjourn for the day. |
| 03:14:03 | 21 | We will start again tomorrow at 8:00 a.m. |
| 03:14:05 | 22 | Okay.  We are off the record. |
| 03:14:07 | 23 | |
| 03:14:07 | 24 | (Proceedings concluded at 3:14 p.m.) |
| 03:14:07 | 25 | |

**DIANE E. SKILLMAN, OFFICIAL COURT REPORTER, USDC**

03:14:07

03:14:07

03:14:07             **CERTIFICATE OF REPORTER**

03:14:07             I, Diane E. Skillman, Official Reporter for the

03:14:07   United States Court, Northern District of California, hereby

03:14:07   certify that the foregoing is a correct transcript from the

03:14:07   record of proceedings in the above-entitled matter.

03:14:07

03:14:07

03:14:07             DIANE E. SKILLMAN, CSR 4909, RPR, FCRR

03:14:07                  Monday, May 3, 2021

03:14:07