

PRIVATE AND CONFIDENTIAL



# Store & Publishing
## Review of Strategy

June 2020

PX-2469.1

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967161

PRIVATE AND CONFIDENTIAL

# Epic Games Publishing

## Current Deals

(in $ Millions)

| Developer | Title | Release | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2027 | Lifetime Net | ROI | IRR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▓ | ▓ | ▓ | Revenue | - | - | - | $27.4 | $35.3 | $6.6 | $6.0 | $75.2 | | |
| | | | Costs | (8.2) | (11.6) | (12.8) | (28.7) | (6.1) | - | - | (66.2) | | |
| | | | Cash Impact | ($8.2) | ($11.6) | ($12.8) | ($13) | $30.2 | $6.6 | $6.0 | $9.0 | -12% | 8% |
| | | | Revenue | - | $13.9 | $1.7 | $1.7 | $1.0 | - | - | $18.4 | | |
| | | | Costs | (5.7) | (7.4) | - | - | - | - | - | (13.0) | | |
| | | | Cash Impact | ($5.7) | $6.5 | $1.7 | $1.7 | $1.0 | - | - | $5.3 | -29% | 43% |
| | | | Revenue | - | - | $42.7 | $15.2 | $6.8 | $5.7 | - | $70.3 | | |
| | | | Costs | (11.3) | (13.6) | (23.1) | (2.9) | - | - | - | (50.9) | | |
| | | | Cash Impact | ($11.3) | ($13.6) | $19.5 | $12.2 | $6.8 | $5.7 | - | $19.4 | -28% | 25% |
| | | | Revenue | - | - | - | - | $52.7 | $6.6 | $6.6 | $65.8 | | |
| | | | Costs | (12.1) | (6.2) | (6.2) | (6.2) | (15.1) | - | - | (43.2) | | |
| | | | Cash Impact | ($12.1) | ($6.2) | ($6.2) | ($6.2) | $37.6 | $6.6 | $6.6 | $22.6 | -34% | 17% |
| | | | Revenue | - | - | $3.3 | $0.9 | $0.5 | $0.4 | $0.3 | $5.5 | | |
| | | | Costs | (1.0) | (0.5) | (1.8) | (0.1) | - | - | - | (3.3) | | |
| | | | Cash Impact | ($1.0) | ($0.5) | $1.5 | $0.9 | $0.5 | $0.4 | $0.3 | $2.1 | -39% | 38% |
| | | | Revenue | - | - | $9.6 | $4.7 | $1.8 | $1.5 | $1.0 | $18.5 | | |
| | | | Costs | (1.7) | (3.4) | (6.1) | (0.4) | - | - | - | (11.6) | | |
| | | | Cash Impact | ($1.7) | ($3.4) | $3.4 | $4.3 | $1.8 | $1.5 | $1.0 | $5.9 | -37% | 37% |
| Net Cash Impact | | | | ($39.9) | ($28.6) | $7.2 | $11.5 | $77.9 | $20.8 | $13.9 | $65.4 | -26% | 18% |

Expected cash outflow of $40mm in 2020 from deals currently in place

## Assumptions

- Revenue period for titles is set to 3-4 years following release

- Cost is expected from present through the end of the 3-4 year revenue period

PX-2469.2

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967162

REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED

PRIVATE AND CONFIDENTIAL

# Publishing Model Assumptions

| Category | Assumptions |
|---|---|

**Expected number of signed EGP titles by Tier**

| | Signed | Forecast | | | | | |
|---|---|---|---|---|---|---|---|
| | 1H20 | 2H20 | 2021 | 2022 | 2022 | 2023 | 2024 |
| Live Service - Tier 1 | | 2 | 1 | 1 | 1 | 1 | 1 |
| Live Service - Tier 2 | | | | | | | |
| Premium - Tier 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| Premium - Tier 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| Premium - Tier 3 | 2 | 2 | 4 | 4 | 4 | 4 | 4 |

*Assumes games are released three years after signed deal*

**Expected revenue and return per Title**

| Per Title | Lifetime Revenue | IRR |
|---|---|---|
| Live Service - Tier 1 | $250 | 18% |
| Live Service - Tier 2 | $100 | 11% |
| Premium - Tier 1 | $105 | 14% |
| Premium - Tier 2 | $50 | 12% |
| Premium - Tier 3 | $12 | 8% |

**Revenue by Signed Cohort**

| Deal Close Period | | Revenue Received Period | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
| 1H20 (Signed) | $19 | $74 | $86 | $155 | $54 | $36 | $7 | - | - | - |
| 2H20 | - | - | $217 | $215 | $138 | $65 | $63 | $30 | - | - |
| 2021 | | | | $159 | $150 | $83 | $35 | $30 | $13 | |
| 2022 | | | | | $159 | $150 | $83 | $35 | $30 | $13 |
| 2023 | | | | | | $159 | $150 | $83 | $35 | $30 |
| 2024 | | | | | | | $159 | $150 | $83 | $35 |
| **Total Revenue** | **$19** | **$74** | **$303** | **$528** | **$501** | **$494** | **$498** | **$329** | **$161** | **$78** |

**Costs per Title by Tier**

| | Dev Cost | Liveops | Marketing | Go-to-Market | Hosting | Total |
|---|---|---|---|---|---|---|
| Live Service - Tier 1 | $50 | $42 | $20 | $2 | $13 | **$126** |
| Live Service - Tier 2 | $25 | $16 | $10 | $1 | $5 | **$57** |
| Premium - Tier 1 | $40 | $0 | $10 | $2 | $1 | **$53** |
| Premium - Tier 2 | $20 | $0 | $5 | $1 | $1 | **$27** |
| Premium - Tier 3 | $5 | $0 | $1 | $1 | $0 | **$7** |



PX-2469.3

PRIVATE AND CONFIDENTIAL

# Publishing Cash Flow

Illustrative: Last deal signed in 2024

|  | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Flow from Prior Years |  |  |  |  |  |  |
| Gross Revenue | - | $19 | $203 | $227 | $418 | $463 | $521 | $516 | $359 | $203 | $102 | $3,031 |
| Platform Fee | - | (4) | (46) | (53) | (99) | (110) | (125) | (124) | (86) | (49) | (24) | (720) |
| Rev Share | - | (1) | (2) | (15) | (23) | (55) | (70) | (64) | (69) | (60) | (31) | (389) |
| Net Revenue | - | $14 | $155 | $160 | $296 | $298 | $327 | $328 | $204 | $94 | $47 | $1,922 |
| | | | | | | | | | | | | |
| Dev Cost | ($80) | ($102) | ($163) | ($180) | ($173) | ($158) | ($121) | ($68) | ($32) | ($20) | ($11) | ($1,109) |
| Marketing Cost | - | (8) | (41) | (40) | (56) | (44) | (49) | (48) | (16) | (5) | - | (307) |
| GtM Cost | - | - | - | (0) | (8) | (8) | (8) | (8) | - | - | - | (32) |
| Hosting | - | - | (6) | (6) | (7) | (12) | (14) | (15) | (12) | (8) | (4) | (86) |
| Recoupable Costs | ($80) | ($110) | ($211) | ($226) | ($244) | ($222) | ($192) | ($139) | ($60) | ($33) | ($16) | ($1,533) |
| | | | | | | | | | | | | |
| Expected Cash Flow | ($80) | ($96) | ($55) | ($66) | $52 | $76 | $135 | $188 | $144 | $60 | $31 | $389 |

Potential Cash Outflow in 2020

Cash flows to Developers and Epic are equal reflecting 50/50 publishing split



HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Speaker Notes for Slide 4

Include Payment Processing Fee in here? Determining if Payment Processing is Recoupable

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

PRIVATE AND CONFIDENTIAL

# Store Model Assumptions

| Assumptions | Detail |
| --- | --- |

1. Model based on signed titles (~130) and pipeline titles

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
| --- | --- | --- | --- | --- | --- | --- |
| Total Signed Deals (Sept '19) | 61 | 55 | 25 | | | |
| Minimum Gaurantees ($ in mm) | $554 | $356 | $231 | | | |
| Lifetime Revenue | $257 | $193 | $182 | | | |
| Expected Lifetime Recoup | 46% | 54% | 79% | | | |

1. **Pipeline titles** are driven by projected number of exclusive (MG) and sim-ship (non-MG) titles by Tier

| Titles | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
| --- | --- | --- | --- | --- | --- | --- |
| Tier X | | 1 | 3 | 7 | 8 | 10 |
| Tier 1 | | 0 | 11 | 11 | 15 | 15 |
| Tier 2&3 | | 0 | 82 | 115 | 130 | 145 |
| **Total Pipeline (Non-Signed) Deals** | | 1 | 96 | 133 | 153 | 170 |

1. Revenue for pipeline MG titles are based on **lifetime revenue expectations** for Tier classification

Lifetime revenue / title for pipeline titles with minimum guarantees (exclusives)
- Tier X: $70mm
- Tier 1: $40mm
- Tier 2: $15mm
- Tier 3: $3.5mm

1. Revenue of pipeline non-MG titles (typically sim-ship) are based on expected EGS market share of **20-35% by 2024** (varies by Tier type)

1. Lifetime revenue earned over **typical game decay curve***

- Tier X & 1 titles lifetime revenue curve in Year 1 - 4: 50%, 30%, 15% 5%
- Tier 2 & 3 titles lifetime revenue curve in Year 1 - 4: 40%, 40%, 15% 5%

2. Across both scenarios, this model reflects **fundamental improvements in deal structures**:

- Lifetime recoup (vs. one year recoup)
- Cross collateralization
- Shift of MGs from high range to low range of title comps

1. MG commitments by release year

| MGs $ in mm | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
| --- | --- | --- | --- | --- | --- | --- |
| **Minimum Guarantee Additions** | $519 | $448 | $339 | $129 | $90 | $90 |

* Assumes launch dates of games average out to midpoint of calendar year

EPIC GAMES

PX-2469.6

EPIC_03967166

PRIVATE AND CONFIDENTIAL

# P&L and Cash View

| (millions) | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | Flow from Prior Years | | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | 2025 | 2026 | 2027 | |
| Store Revenue | $233 | $358 | $574 | $658 | $748 | $838 | $622 | $252 | $78 | $4,362 |
| Publishing Revenue | - | - | 19 | 204 | 227 | 418 | 463 | 521 | 516 | 3,031 |
| **Gross Revenue** | **$233** | **$358** | **$593** | **$861** | **$976** | **$1,256** | **$1,085** | **$773** | **$594** | **$7,393** |
| | | | | | | | | | | |
| Store Developer Royalties (88% Share) | ($205) | ($298) | ($505) | ($579) | ($658) | ($738) | ($547) | ($222) | ($69) | ($3,821) |
| Store MG Loss/Credit | (167) | (277) | (153) | (45) | 37 | 14 | 4 | 2 | 1 | (585) |
| Store License Fees | (27) | (30) | - | - | - | - | - | - | - | (57) |
| Store Free Game Buyouts | (17) | (129) | (40) | (20) | (20) | (20) | - | - | - | (246) |
| Publishing Platform Royalties | - | - | (4) | (46) | (53) | (99) | (110) | (125) | (124) | (720) |
| Publishing Developer Royalties (50% post recoup) | - | - | (1) | (2) | (15) | (23) | (55) | (70) | (64) | (389) |
| **Total Royalties** | **($417)** | **($733)** | **($702)** | **($692)** | **($709)** | **($866)** | **($708)** | **($415)** | **($256)** | **($5,818)** |
| | | | | | | | | | | |
| **Net Revenue** | **($183)** | **($375)** | **($110)** | **$169** | **$267** | **$390** | **$376** | **$359** | **$338** | **$1,575** |
| | | | | | | | | | | |
| Payment Processing | ($12) | ($19) | ($23) | ($28) | ($32) | ($37) | ($29) | ($14) | ($7) | ($206) |
| Hosting | (2) | (4) | (6) | (7) | (14) | (19) | (18) | (14) | (14) | (116) |
| Support-a-Creator | (2) | (5) | (6) | (14) | (14) | (16) | (18) | (17) | (15) | (133) |
| UA/Marketing | (36) | (79) | (19) | (54) | (55) | (72) | (56) | (54) | (50) | (497) |
| **Cost of Sales** | **($53)** | **($107)** | **($54)** | **($103)** | **($115)** | **($144)** | **($121)** | **($100)** | **($87)** | **($952)** |
| | | | | | | | | | | |
| **Gross Income** | **($236)** | **($481)** | **($164)** | **$66** | **$152** | **$246** | **$255** | **$259** | **$251** | **$622** |
| Gross Margin (as a % of Net Revenue) | - | - | - | 39% | 57% | 63% | 68% | 72% | 74% | 40% |
| | | | | | | | | | | |
| People Cost | ($12) | ($18) | ($23) | ($27) | ($29) | ($31) | - | - | | ($139) |
| Outsourced Development | (5) | (85) | (107) | (168) | (185) | (186) | (166) | (129) | (75) | (1,171) |
| **Operating Costs** | **($17)** | **($103)** | **($129)** | **($195)** | **($215)** | **($217)** | **($166)** | **($129)** | **($75)** | **($1,310)** |
| | | | | | | | | | | |
| **Operating Income** | **($253)** | **($585)** | **($293)** | **($128)** | **($63)** | **$29** | **$89** | **$130** | **$175** | **($687)** |
| **Cumulative Operating Income** | **($253)** | **($838)** | **($1,131)** | **($1,259)** | **($1,322)** | **($1,292)** | **($1,203)** | **($1,073)** | **($898)** | |
| Op Margin (as a % of Net Revenue) | - | - | - | -76% | -23% | 8% | 24% | 36% | 52% | |
| | | | | | | | | | | |
| Tax Benefit / Expense | $38 | $88 | $51 | $22 | $11 | ($5) | ($16) | ($23) | ($31) | $99 |
| Advanced Free Buyout | ($30) | $30 | - | - | - | - | - | - | - | - |
| Advanced MG | ($134) | $36 | $63 | $60 | - | - | - | - | - | - |
| **Cash Flow** | **($379)** | **($431)** | **($179)** | **($46)** | **($52)** | **$24** | **$74** | **$108** | **$144** | **($563)** |
| **Cumulative Operating Income** | **($379)** | **($811)** | **($989)** | **($1,035)** | **($1,087)** | **($1,063)** | **($989)** | **($881)** | **($737)** | |

*Assumes 15% effective tax rate in 2019 and 2020 and 17.5% thereafter, assumes no interest earned on cash

Illustrative: Last deal signed in 2024

PX-2469.7

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967167

PRIVATE AND CONFIDENTIAL

# EGS+EGP 5-Yr P&L Model (Prior vs. Current Plan)



**Prior EGS-only P&L View (as of Fall 2019)**

*Illustrative: Last deal signed in 2024*

| EGS | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | Flow from Prior Years 2025 | 2026 | 2027 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | $213 | $401 | $547 | $744 | $1,004 | $1,177 | $655 | $247 | $60 | $5,049 |
| Royalties | (362) | (640) | (641) | (824) | (932) | (1,035) | (554) | (143) | (50) | (5,180) |
| Net Revenue | ($148) | ($240) | ($93) | ($80) | $72 | $142 | $101 | $104 | $10 | ($132) |
| Cost of Sales | (33) | (33) | (45) | (62) | (83) | (98) | (54) | (20) | (5) | (434) |
| Operating Expense | (20) | (24) | (25) | (27) | (28) | (30) | - | - | - | (153) |
| Operating Income | ($291) | ($296) | ($164) | ($168) | ($40) | $15 | $47 | $83 | $5 | ($719) |
| Operating Margin | N.M | N.M | N.M | N.M | -55% | 10% | 46% | 80% | 51% | N.M |

| EGS Only (Old) | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | $213 | $401 | $547 | $744 | $1,004 | $1,177 | $655 | $247 | $60 | $5,049 |
| Royalties | (362) | (640) | (641) | (824) | (932) | (1,035) | (554) | (143) | (50) | (5,180) |
| Net Revenue | ($148) | ($240) | ($93) | ($80) | $72 | $142 | $101 | $104 | $10 | ($132) |
| Cost of Sales | (33) | (33) | (45) | (62) | (83) | (98) | (54) | (20) | (5) | (434) |
| Operating Expense | (20) | (24) | (25) | (27) | (28) | (30) | - | - | - | (153) |
| Operating Income | ($291) | ($296) | ($164) | ($168) | ($40) | $15 | $47 | $83 | $5 | ($719) |
| Opearting Margin | N.M | N.M | N.M | N.M | -55% | 10% | 46% | 80% | 51% | N.M |

**Plan Expected Recoup of 87%**

**Current EGS & EGP P&L View**

*Illustrative: Last deal signed in 2024*

| EGS | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | Flow from Prior Years 2025 | 2026 | 2027 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | $233 | $358 | $574 | $658 | $748 | $838 | $622 | $252 | $78 | $4,362 |
| Royalties | (417) | (733) | (698) | (645) | (642) | (744) | (543) | (220) | (58) | (4,709) |
| Net Revenue | ($183) | ($375) | ($124) | $14 | $107 | $94 | $78 | $32 | $10 | ($347) |
| Cost of Sales | (53) | (107) | (46) | (53) | (60) | (67) | (50) | (20) | (6) | (461) |
| Operating Expense | (17) | (22) | (26) | (29) | (31) | (32) | - | - | - | (157) |
| Operating Income | ($253) | ($503) | ($196) | ($68) | $16 | ($5) | $29 | $12 | $4 | ($965) |
| Operating Margin | N.M | N.M | N.M | -504% | 15% | -5% | 37% | 37% | 39% | N.M |

| EGP | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | - | - | $19 | $203 | $227 | $418 | $463 | $521 | $516 | $3,031 |
| Royalties | - | - | (5) | (48) | (67) | (122) | (165) | (195) | (188) | (1,109) |
| Net Revenue | - | - | $14 | $155 | $160 | $296 | $298 | $327 | $328 | $1,922 |
| Cost of Sales | - | - | (8) | (50) | (55) | (77) | (72) | (90) | (81) | (491) |
| Operating Expense | - | (81) | (103) | (166) | (183) | (185) | (166) | (129) | (76) | (1,153) |
| Operating Income | - | ($81) | ($98) | ($60) | ($78) | $35 | $60 | $118 | $171 | $278 |
| Operating Margin | N.M | N.M | -701% | -39% | -49% | 12% | 20% | 36% | 52% | 14% |

| Combined EGS + EGP | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | $233 | $358 | $693 | $861 | $976 | $1,256 | $1,085 | $773 | $694 | $7,393 |
| Royalties | (417) | (733) | (702) | (692) | (709) | (866) | (708) | (415) | (256) | (5,818) |
| Net Revenue | ($183) | ($375) | ($110) | $169 | $267 | $390 | $376 | $359 | $338 | $1,575 |
| Cost of Sales | (53) | (107) | (54) | (103) | (115) | (144) | (121) | (100) | (87) | (962) |
| Operating Expense | (17) | (103) | (129) | (195) | (215) | (217) | (166) | (129) | (76) | (1,310) |
| Operating Income | ($253) | ($585) | ($293) | ($128) | ($63) | $29 | $89 | $130 | $175 | ($687) |
| Operating Margin | N.M | N.M | N.M | -76% | -23% | 8% | 24% | 36% | 52% | -13% |

**New Plan is expected to result in a net cash outflow of $687mm vs $719mm in prior Plan**

EPIC GAMES

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

PRIVATE AND CONFIDENTIAL



# Graveyard

PX-2469.9

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967169

PRIVATE AND CONFIDENTIAL

# EGS P&L and Cash View

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| $ in Millions | | | | | | |
| **Signed Deals** | $229 | $179 | $208 | $93 | $43 | $22 |
| **Forecast Exclusive Deals** | - | $40 | $187 | $211 | $182 | $164 |
| 2019 Pipeline Exclusive | - | - | - | - | - | - |
| 2020 Pipeline Exclusive | - | 40 | 115 | 70 | 35 | 17 |
| 2021 Pipeline Exclusive | - | - | 73 | 51 | 23 | 8 |
| 2022 Pipeline Exclusive | - | - | - | 90 | 54 | 27 |
| 2023 Pipeline Exclusive | - | - | - | - | 70 | 42 |
| 2024 Pipeline Exclusive | - | - | - | - | - | 70 |
| **Forecast Non Exclusive Deals** | $4 | $34 | $149 | $345 | $519 | $651 |
| 2019 Pipeline Non-Exclusive | 4 | 9 | 5 | 2 | 1 | 0 |
| 2020 Pipeline Non-Exclusive | - | 25 | 18 | 12 | 9 | 6 |
| 2021 Pipeline Non-Exclusive | - | - | 127 | 109 | 58 | 27 |
| 2022 Pipeline Non-Exclusive | - | - | - | 222 | 178 | 89 |
| 2023 Pipeline Non-Exclusive | - | - | - | - | 274 | 214 |
| 2024 Pipeline Non-Exclusive | - | - | - | - | - | 314 |
| **Free Games** | - | - | - | - | - | - |
| **Total Gross Revenue** | $233 | $253 | $544 | $648 | $744 | $836 |
| | | | | | | |
| Annual MGs Paid Signed Deals | $554 | $356 | $231 | $0 | $0 | $0 |
| Lifetime Recoup Signed Deals | $257 | $193 | $182 | $18 | $0 | $0 |
| **Blended Lifetime Recoup Signed Deals** | 46.4% | 54.2% | 78.8% | | | |
| | | | | | | |
| Annual MGs Paid Pipeline Deals | | $45 | $293 | $141 | $90 | $90 |
| Lifetime Recoup Pipeline Deals | | $86 | $340 | $194 | $140 | $140 |
| **Blended Lifetime Recoup Pipeline Deals** | | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | | | | | | |
| Consolidated MGs Paid | $554 | $401 | $524 | $141 | $90 | $90 |
| Total Lifetime Recoup | $257 | $279 | $522 | $212 | $140 | $140 |
| **Consolidated Blended Lifetime Recoup** | 46.4% | 69.6% | 99.7% | 100.0% | 100.0% | 100.0% |

100% recoup reflects full recovery of MGs

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

REDACTED VERSION OF DOCUMENT(S) SOUGHT TO BE SEALED

PRIVATE AND CONFIDENTIAL

# Users Growth **(To be discussed)**

## Cumulative Users and MAU Forecast



## User Lifetime Value





PX-2469.11

EPIC_03967171

PRIVATE AND CONFIDENTIAL

# Cost Summary

## Commitments and Payments to Date

| | Committed to Date | Paid to Date | | Committed in 2020 | Paid in 2020 |
|---|---|---|---|---|---|
| Minimum Guarantee | $1,149 | $705 | | $30 | $6 |
| Free Game Buyout | $132 | $92 | | $71 | $37 |
| License/Exclusivity/Port Fee | $42 | $42 | | $15 | $15 |
| Marketing Commitments | $105 | $31 | | $57 | $9 |
| Publishing Development Budget | $138 | $18 | | $138 | $18 |
| Publishing Marketing Budget | $42 | - | | $42 | - |
| Total | $1,608 | ① $888 | | $352 | $85 |

## Comments

① 55% of commitments have already been paid - 61% of MG commitments

② Switching focus from an aggressive MG based strategy

③ Focus on onboarding top 100 Steam Games and other back-catalog

④ Increased focus on Free Games as a user acquisition tool

⑤ Introduction of the Publishing Business

## Expected Commitments by Year

| | 2018A | 2019A | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|
| Minimum Guarantee | $250 | $869 | $200 | $150 | $100 | $100 | $100 |
| Free Game Buyout | $2 | $59 | $108 | $50 | $20 | $20 | $20 |
| License/Exclusivity/Port Fee | - | $27 | $30 | - | - | - | - |
| Marketing Commitments | - | $50 | $57 | - | - | - | - |
| Publishing Development Budget* | - | - | $326 | $145 | $145 | $145 | $145 |
| Publishing Marketing Budget | - | - | $113 | $44 | $44 | $44 | $44 |
| Total | $252 | $1,006 | $834 | $389 | $309 | $309 | $309 |

## 2020 Old vs New Plan

| | 2020 Plan | 2020 Update |
|---|---|---|
| ② Minimum Guarantee | $667 | $200 |
| ④ Free Game Buyout | $34 | $108 |
| License/Exclusivity Fee | - | $30 |
| Marketing Commitments | - | $57 |
| ⑤ Publishing Development Budget* | - | $326 |
| Publishing Marketing Budget | - | $113 |
| Total | $701 | $834 |



* Excludes Live-Ops Cost for Live Service Games and internal Go-to-Market costs

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Speaker Notes for Slide 11

Marketing Commitments include
Publishing Budget includes

PX-2469.13

# MG Summary

PRIVATE AND CONFIDENTIAL

Sharp Slowdown in MGs Signed since 3Q19

## Release vs Pipeline MG



## MG Signed



*Over 50% MG signed is now released*

*YTD MG signed @ $16mm vs $423mm in 1Q19*

  * Does not include Ubisoft back-catalog

PX-2469.14

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967174

PRIVATE AND CONFIDENTIAL

# Free Games Summary

## Free Game Spend Breakdown

| Free Games | Commitments |
|---|---|
| Test Flight | $58 |
| Other Free Games | $13 |
| **Total Committed** | **$71** |
| 2020 Potential Commitments | $7 |
| 2021 Potential Commitments | $30 |
| Additional Opportunistic Buyouts | $30 |
| **Total** | **$138** |



## Additional Opportunistic

| 2020 Free Program Needs | | |
|---|---|---|
| Tier 1 (2) | $5,000,000 | $10,000,000 |
| Tier 2 (7) | $2,000,000 | $14,000,000 |
| Tier 3 (4) | $700,000 | $2,800,000 |
| | Total: | $26,800,000 |



PX-2469.15

EPIC_03967175

REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED

# Epic Games Publishing

### Current Deals Starts

PRIVATE AND CONFIDENTIAL

(in $ Millions)

| Developer Title | Release | | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2027 | Lifetime Net | ROI | IRR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮▮ | ▮▮ | Projected Costs | (8.2) | (11.5) | (12.8) | (28.7) | (5.1) | - | - | (66.2) | | |
| | | Projected Revenue | - | - | - | 27.4 | 35.3 | 6.6 | 6.0 | 75.2 | | |
| | | Cash Impact | (8.2) | (11.5) | (12.8) | (1.3) | 30.2 | 6.6 | 6.0 | 9.0 | 14% | 8% |
| ▮▮ ▮▮▮ | ▮▮ | Projected Costs | (5.7) | (7.4) | - | - | - | - | - | (13.0) | | |
| | | Projected Revenue | - | 13.9 | 1.7 | 1.7 | 1.0 | - | - | 18.4 | | |
| | | Cash Impact | (5.7) | 6.5 | 1.7 | 1.7 | 1.0 | - | - | 5.3 | 41% | 43% |
| ▮▮ ▮▮ | ▮▮ | Projected Costs | (11.3) | (13.6) | (23.1) | (2.9) | - | - | - | (50.9) | | |
| | | Projected Revenue | - | - | 42.7 | 15.2 | 6.8 | 5.7 | - | 70.3 | | |
| | | Cash Impact | (11.3) | (13.6) | 19.5 | 12.2 | 6.8 | 5.7 | - | 19.4 | 38% | 25% |
| ▮▮ ▮▮ | ▮▮ | Projected Costs | (12.1) | (6.2) | (6.2) | (6.2) | (15.1) | - | - | (45.9) | | |
| | | Projected Revenue | - | - | - | - | 52.7 | 6.6 | 6.6 | 65.5 | | |
| | | Cash Impact | (12.1) | (6.2) | (6.2) | (6.2) | 37.6 | 6.6 | 6.6 | 22.6 | 49% | 17% |
| ▮ ▮▮ ▮▮ | ▮▮ | Projected Costs | (1.0) | (0.5) | (1.8) | (0.1) | - | - | - | (3.3) | | |
| | | Projected Revenue | - | - | 3.3 | 0.9 | 0.5 | 0.4 | 0.3 | 5.5 | | |
| | | Cash Impact | (1.0) | (0.5) | 1.5 | 0.9 | 0.5 | 0.4 | 0.3 | 2.1 | 63% | 38% |
| ▮▮ ▮▮▮ | ▮▮ | Projected Costs | (1.7) | (3.4) | (6.1) | (0.4) | - | - | - | (11.6) | | |
| | | Projected Revenue | - | - | 9.6 | 4.7 | 1.8 | 1.5 | 1.0 | 18.5 | | |
| | | Cash Impact | (1.7) | (3.4) | 3.4 | 4.3 | 1.8 | 1.5 | 1.0 | 6.9 | 60% | 37% |
| **Net Cash Impact** | | | **(39.9)** | **(28.6)** | **7.2** | **11.5** | **77.9** | **20.8** | **13.9** | **65.4** | **34%** | **18%** |



1 ADD Cash out for additional prototype title

Expected cash outflow of $40mm in 2020 from deals currently in place

EPIC GAMES

PX-2469.16

EPIC_03967176

**Slide 16**

1     waiting for number. total is $2.0755m but dont have the breakdown/spend by MS yet
Hector Sanchez, 5/26/2020

PX-2469.17

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Epic Games Publishing

PRIVATE AND CONFIDENTIAL

2020 Deal Start - **Additional Pipeline**

2

| Projected 2020 Pipeline |
|---|
| **2** Live - Service Titles |
| **1** Tier 1 Title |
| **2** Tier 2 Titles |
| **2** Tier 3/Prototype Titles |

### Tier Cost/Revenue Expectations

| Tier | Revenue | Dev Cost | Marketing | Go-to-Market | Live Ops | Total Cost |
|---|---|---|---|---|---|---|
| Live Service | $250 | $50 | $20 | $2 | $42 | $114 |
| Tier 1 | $115 | $40 | $10 | $2 | - | $52 |
| Tier 2 | $55 | $18 | $5 | $1 | - | $24 |
| Tier 3 | $15 | $5 | $1 | $0.5 | - | $7 |

### Current Pipeline

| Pipeline | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | - | - | - | 248 | 229 | 137 | 61 | 55 | 25 | - | - | 755 |
| Platform Fee | - | - | - | (59) | (55) | (33) | (15) | (13) | (6) | - | - | (181) |
| **Net Revenue** | - | - | - | 188 | 174 | 104 | 46 | 42 | 19 | - | - | 574 |
| Costs | | | | | | | | | | | | |
| Rev Share | - | - | - | - | (29) | (37) | (16) | (16) | (7) | - | - | (105) |
| Dev Cost | (22) | (56) | (70) | (53) | (27) | (18) | (12) | (8) | (3) | - | - | (268) |
| Marketing Cost | - | - | - | (44) | (11) | (7) | - | - | - | - | - | (62) |
| GtM Cost | - | - | - | (9) | - | - | - | - | - | - | - | (9) |
| Hosting | - | - | - | (6) | (8) | (5) | (3) | (3) | (1) | - | - | (25) |
| **Total Cost** | (22) | (56) | (70) | (112) | (74) | (67) | (30) | (26) | (12) | - | - | (469) |
| **Gross Profit** | (22) | (56) | (70) | 76 | 101 | 37 | 16 | 16 | 7 | - | - | 105 |

**ROI: 30%**

PX-2469.18

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967178

**Slide 17**

2        currently there are 2 prototype deals and 1 tier 3 deal.
         Hector Sanchez, 5/26/2020

PX-2469.19

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967179

REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED

# Epic Games Publishing

## 5 Yr Model

PRIVATE AND CONFIDENTIAL

### Expected Annual Deal Starts

- **2** Live Service/Tier 1 Titles
- **2** Tier 2 Titles
- **4** Tier 3/Prototype Titles

Illustrative: Last deal signed in 2024

### Annual Cost Commitments and Rev Expectations

| Tier | Revenue | Dev Cost | Marketing | Go-to-Market | Live Ops | Total Cost |
|------|---------|----------|-----------|--------------|----------|------------|
| Live Service | $250 | $50 | $20 | $2 | $42 | $114 |
| Tier 1 | $115 | $40 | $10 | $2 | - | $52 |
| Tier 2 | $110 | $35 | $10 | $2 | - | $47 |
| Tier 3 | $60 | $20 | $4 | $2 | - | $26 |
| **Total** | **$535** | **$145** | **$44** | **$8** | **$42** | **$239** |

### 5 Yr Forecast

| 5 Yr Model | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | Total |
|------------|------|------|------|------|------|------|------|------|------|------|------|-------|
| Gross Revenue | - | 19 | 74 | 333 | 572 | 551 | 550 | 554 | 360 | 175 | 82 | 3,269 |
| Platform Fee | - | (4) | (15) | (78) | (136) | (131) | (132) | (133) | (86) | (42) | (20) | (777) |
| **Net Revenue** | - | **15** | **59** | **255** | **436** | **419** | **418** | **421** | **273** | **133** | **62** | **2,492** |
| Costs | | | | | | | | | | | | |
| Rev Share | - | - | - | - | (69) | (58) | (30) | (136) | (108) | (52) | (24) | (477) |
| Dev Cost | (62) | (111) | (160) | (185) | (183) | (167) | (127) | (74) | (35) | (20) | (11) | (1,137) |
| Marketing Cost | - | (4) | (15) | (59) | (61) | (48) | (44) | (43) | (12) | (4) | - | (289) |
| GtM Cost | - | - | - | (9) | (8) | (8) | (8) | (8) | - | - | - | (41) |
| Hosting | - | - | - | (6) | (11) | (12) | (12) | (13) | (10) | (6) | (3) | (73) |
| **Total Cost** | **(62)** | **(115)** | **(176)** | **(259)** | **(331)** | **(293)** | **(221)** | **(275)** | **(165)** | **(81)** | **(38)** | **(2,015)** |
| **Gross Profit** | **(62)** | **(100)** | **(117)** | **(4)** | **105** | **127** | **198** | **146** | **108** | **52** | **24** | **477** |

EPIC
GAMES

PX-2469.20

REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED

# Epic Games Publishing

PRIVATE AND CONFIDENTIAL

## Staffing Plan

| Strategy |
| --- |
| • Keep Staffing Lean (Hires MUST Be Multi-Use)<br>• Mix of Internal Transfers + External Hires<br>• Will Make Adjustments as Titles Increase |

| P1 Hires |
| --- |
| • EGP Marketing Director<br>• EGP/EGS PR + Communications Director<br>• 2 Producers |



HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967181

PRIVATE AND CONFIDENTIAL



# Appendix

PX-2469.22

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED

PRIVATE AND CONFIDENTIAL

# MG Summary

Current Recoup at 37% with $450 million in Outstanding MG Commitments

## MG Commitments - Cumulative

| Cumulative MG Commitments | 4Q18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 | QTD |
|---|---|---|---|---|---|---|---|
| Released Titles MG | $23 | $123 | $242 | $302 | $544 | $582 | $X |
| Pipeline Titles MG | $277 | $550 | $754 | $896 | $578 | $556 | $X |
| **Total Cumulative MG** | **$250** | **$673** | **$996** | **$1088** | **$1122** | **$1138** | **$X** |
| Cumulative MG Cash Payments | ($28) | ($213) | ($374) | ($434) | ($599) | ($660) | $X |
| **Outstanding MG Commitments** | **$222** | **$461** | **$621** | **$654** | **$563** | **$477** | **$X** |

## Recoup

| Life to Date Recoup | 4Q18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 | QTD |
|---|---|---|---|---|---|---|---|
| Released Titles MG | $23 | $123 | $242 | $302 | $544 | $582 | $X |
| Cumulative Recoup | $2 | $27 | $58 | $144 | $198 | $215 | $X |
| **Total MG** | **7%** | **22%** | **24%** | **37%** | **36%** | **37%** | **$X** |

## MG Commitments - Quarterly

| Quarterly Net MG Commitments | 4Q18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 | QTD |
|---|---|---|---|---|---|---|---|
| Total MG | $250 | $423 | $322 | $92 | $32 | $16 | $X |
| MG Cash Payments | ($28) | ($185) | ($161) | ($60) | ($125) | ($101) | $X |
| **MG Commitments** | **$222** | **$238** | **$168** | **$33** | **($91)** | **($86)** | **$X** |

## Title Related Commitments (thru Apr-20)

| Type | Paid | Committed | Total |
|---|---|---|---|
| Minimum Guarantee | $660 | $542 | $1,202 |
| Free Games | $92 | $39 | $131 |
| License/Exclusivity Fee | $27 | $15 | $42 |
| Marketing Commitments | $26 | $32 | $58 |
| Total | $805 | $613 | $1,433 |



* Does not include Ubisoft back-catalog

PX-2469.23

EPIC_03967183

PRIVATE AND CONFIDENTIAL

# Quarterly MG

XXX

| Old |
|---|
| • MG<br>• Licensing<br>• Free<br>• Catalog |

| Current |
|---|
| • MG<br>• Licensing<br>• Free<br>• Catalog<br>• EGP |



PX-2469.24

PRIVATE AND CONFIDENTIAL



# **Store**
# Users and Monetization

PX-2469.25

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967185

REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED

PRIVATE AND CONFIDENTIAL

# Daily Active Users

**Update**



**Continuous Growth in DAU driven by Exclusives, Promotions and Free Games**



24

PX-2469.26

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967186

REDACTED VERSION OF DOCUMENT(S) SOUGHT TO BE SEALED

PRIVATE AND CONFIDENTIAL

# New Store Users by Day

**Update**



First Entitlements/Day remain very active & are a view used to show events that drive initial EGS action



25

PX-2469.27

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967187

REDACTED VERSION OF DOCUMENT(S) SOUGHT TO BE SEALED

PRIVATE AND CONFIDENTIAL

# Epic Games Store Daily Revenue

**Update**



**Gross Revenue since launch in December 2018 of ~$190 million with monthly revenue in September 2019 alone of ~$82 million**



26

PX-2469.28

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967188

REDACTED VERSION OF DOCUMENT(S) SOUGHT TO BE SEALED

PRIVATE AND CONFIDENTIAL

# EGS, FN PC & Epic Launcher MAU 2019 YTD

**Update**



Launcher MAU includes UE Marketplace, EGS & Fortnite PC



27

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

PX-2469.29

EPIC_03967189

PRIVATE AND CONFIDENTIAL

# Epic Games Store WAU/MAU & DAU/MAU

**Update**



**Continuous Growth in Daily and Weekly Engagement driven by Exclusives and Free Games**



28

PX-2469.30

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967190

PRIVATE AND CONFIDENTIAL

# EGS Free Games LTD

OLD



| Title | Seller | Start Date | Entitlements | Buyout Price | New Epic Accounts | EPIC UA Cost | New to Epic % |
|---|---|---|---|---|---|---|---|
| Subnautica | Unknown Worlds | 12/14/2018 | 4,634,826 | $1,400,000 | 804,052 | $1.74 | 17% |
| Super Meat Boy | Team Meat | 12/28/2018 | 1,756,421 | $50,000 | 97,042 | $0.52 | 6% |
| What Remains of Edith Finch | Annapurna | 1/10/2019 | 1,684,926 | $125,000 | 141,329 | $0.88 | 8% |
| Jackbox Party Pack | Jackbox | 1/24/2019 | 1,416,906 | $60,000 | 94,414 | $0.64 | 7% |
| Axiom Verge | Thomas Happ | 2/7/2019 | 1,297,299 | $80,000 | 52,037 | $1.54 | 4% |
| Thimbleweed Park | Terrible Toybox | 2/21/2019 | 1,973,778 | $85,000 | 73,198 | $1.16 | 4% |
| Slime Rancher | Monomi Park | 3/7/2019 | 3,417,371 | $500,000 | 226,597 | $2.21 | 7% |
| Oxenfree | Night School | 3/21/2019 | 2,346,652 | $200,000 | 123,871 | $1.61 | 5% |
| The Witness | Thekla | 4/4/2019 | 2,766,867 | $400,000 | 148,783 | $2.69 | 5% |
| Transistor | Supergiant | 4/18/2019 | 2,596,024 | $200,000 | 111,617 | $1.79 | 4% |
| World of Goo | 2D Boy | 5/2/2019 | 2,436,304 | $50,000 | 155,215 | $0.32 | 6% |
| Stories Untold | Devolver Digital | 5/16/2019 | 2,261,398 | $300,000 | 82,250 | $3.65 | 4% |
| RiME | Six Foot | 5/23/2019 | 2,434,212 | $45,000 | 95,795 | $0.47 | 4% |
| City of Brass | Uppercut | 5/30/2019 | 2,195,605 | $200,000 | 32,359 | $6.18 | 2% |
| Kingdom New Lands | Raw Fury | 6/6/2019 | 2,166,125 | $100,000 | 45,632 | $2.19 | 2% |
| Enter the Gungeon | Devolver Digital | 6/13/2019 | 2,720,191 | $700,000 | 112,869 | $6.20 | 4% |
| Rebel Galaxy | Double Damage | 6/20/2019 | 2,126,164 | $125,000 | 41,812 | $2.99 | 2% |
| Last Day of June | 505 Games S.r.l. | 6/27/2019 | 2,001,838 | $75,000 | 50,607 | $1.48 | 3% |
| Overcooked | Team17 Digital | 7/4/2019 | 3,011,206 | $225,000 | 206,275 | $1.09 | 7% |
| Torchlight | Perfect World | 7/11/2019 | 2,144,476 | $150,000 | 54,809 | $2.74 | 3% |
| Limbo | Playdead | 7/18/2019 | 2,672,569 | $350,000 | 115,217 | $3.04 | 4% |
| Moonlighter | 11 Bit Studios | 7/25/2019 | 2,766,640 | $450,000 | 66,632 | $6.75 | 2% |
| This War of Mine | 11 Bit Studios | 7/25/2019 | 2,777,885 | $250,000 | 140,199 | $1.78 | 5% |
| Alan Wake | Remedy | 8/2/2019 | 2,867,671 | $150,000 | 63,286 | $2.37 | 2% |
| For Honor | Ubisoft | 8/2/2019 | 3,048,725 | $63,000 | 118,257 | $0.53 | 4% |
| GNOG | KO_OP | 8/8/2019 | 2,087,429 | $100,000 | 73,718 | $1.36 | 4% |
| Mutant Year Zero | Funcom | 8/15/2019 | 3,021,084 | $1,000,000 | 197,845 | $5.05 | 7% |
| Hyper Light Drifter | HeartMachine | 8/15/2019 | 2,726,839 | $200,000 | 152,909 | $1.31 | 6% |
| Fez | Polytron | 8/22/2019 | 2,504,645 | $75,000 | 107,333 | $0.70 | 4% |
| Inside | Playdead | 8/29/2019 | 2,716,879 | $600,000 | 71,942 | $11.12 | 3% |
| Celeste | Matt Makes Games | 8/29/2019 | 2,706,525 | $750,000 | 62,523 | $12.00 | 2% |
| ABZU | 505 Games S.r.l. | 9/5/2019 | 2,642,880 | $150,000 | 56,471 | $2.66 | 2% |
| The End Is Nigh | Edmund McMillen | 9/5/2019 | 2,422,807 | $200,000 | 27,352 | $7.31 | 1% |
| Conary | Iceberg Interactive | 9/12/2019 | 2,601,327 | $50,000 | 53,334 | $0.94 | 2% |
| Batman Arkham | Warner Bros. | 9/19/2019 | 6,448,904 | $1,500,000 | 613,912 | $2.44 | 10% |
| LEGO Batman | Warner Bros. | 9/19/2019 | 5,266,928 | $300,000 | 46,991 | $6.38 | 1% |
| Metro 2033 Redux | Koch Media | 9/26/2019 | 4,548,873 | $0 | 169,872 | $0.00 | 4% |
| Everything | David OReilly | 9/26/2019 | 3,544,541 | $200,000 | 35,830 | $5.58 | 1% |
| **Grand Total** | | | **184,570,840** | **$11,658,000** | **4,924,213** | **$2.37** | **5%** |

**~100mm entitlements   ~5.0M/5% New Accounts w/UA Cost of $2.37/New Account**

 EPIC GAMES

29

PX-2469.31

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967191

REDACTED VERSION OF DOCUMENT(S) SOUGHT TO BE SEALED

PRIVATE AND CONFIDENTIAL

# Epic Games Store Users & Purchases LTD

**Update**



**Acquired first via Paid Game:**

2.2mm → 100% CR ⊠ $48.70 LTD ARPPU → $107mm LTD/~67% of $

**2.2 million unique users were first acquired via a paid game**

**EGS Total Unique Users** — 20.7mm

**Acquired first via Free Game:**

18.5mm → 1.32mm/ 7.13% CR ⊠ $40.00 LTD ARPPU → $53mm LTD/~33% of $

**18.5 million unique users were first acquired via an EGS free game & ~1.3mm/~7% have become payers**

*~21mm unique users LTD. ~7% of Users acquired via a Free Game have made a purchase*



30

PX-2469.32

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY                                                    EPIC_03967192

REDACTED VERSION OF DOCUMENT(S) SOUGHT TO BE SEALED

PRIVATE AND CONFIDENTIAL

# Paid Unique Users - More Detail

**Update**



**Acquired first via Paid Game:**

2.2mm → 2.2mm/100% CR ✕ $48.70 ~~LTD ARPPU~~ ≡ $107mm LTD

**2.2 million unique users were first acquired via a paid game, these players fall into 3 subgroups:**

**Almost 50% Paid Users are completely new to the Epic ecosystem**

1.1mm/49% New to Epic → 1.1mm/100% CR ✕ $41.90 LTD ARPPU ≡ $46mm/~43%

1.0mm/45% Lapsed from FN → 1.0mm/100% CR ✕ $54.70 ~~LTD ARPPU~~ ≡ $55mm/~51%

0.1mm/6% Active in FN/EGS → 0.1mm/100% CR ✕ $51.70 ~~LTD ARPPU~~ ≡ $6mm/~6%

*Of users first acquired via a Paid Game to date, only 6% are active FN players*



31

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

PX-2469.33

EPIC_03967193

REDACTED VERSION OF DOCUMENT(S) SOUGHT TO BE SEALED

PRIVATE AND CONFIDENTIAL

## Free Game Users & Conversion to Payers - More Detail

**Update**



**Acquired first via Free Game:**

18.5mm → 1.32mm/ 7.13% CR ⊗ $40.00 LTD ARPPU ≡ $53M LTD

**18.5 million unique users were first acquired via an EGS free game & ~1.3M/~7% have become payers, these players fall into 3 subgroups:**

*Lapsed Fortnite players have highest conversion and ARPPU*

- 5.5mm/30% New to Epic → 291K/ 5.34% CR ⊗ $36.30 LTD ARPPU ≡ $11mm/20% of Free Game to Payers
- 9.9mm/53% Lapsed from FN → 814K/ 8.23% CR ⊗ $41.50 LTD ARPPU ≡ $34mm/64% of Free Game to Payers
- 3.1mm/17% Active in FN/EGS → 217K/ 7.00% CR ⊗ $38.90 LTD ARPPU ≡ $8mm/16% of Free Game to Payers

**_53% of users first acquired via a Free Game are lapsed Fortnite players, they are also the most active payers_**



32

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Speaker Notes for Slide 30

Highlight the 8.23%

PX-2469.35

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967195

PRIVATE AND CONFIDENTIAL

# What's Next?  Most Anticipated PC Games*

**OLD**

Red = Epic Games Store exclusive, Green = Sim ship on Steam/PC stores

*(Aug 2019 EGS Blind survey)*



Which of the following upcoming PC games are you most looking forward to? (Select up to five.)

Note: Only the top 20 most selected games for each region are shown. Only announced games



34

PX-2469.36

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967196

REDACTED VERSION OF DOCUMENT(S) SOUGHT TO BE SEALED

PRIVATE AND CONFIDENTIAL

# Recoup Performances Vary Significantly Across Tiers

| ($ millions, except per payer figures) | | Minimum Guarantee | | LTD Revenue (thru Mar-20) | | Recoup% (thru Mar-20) | | | | Unrecouped MG Cost per Payer | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tiers | Tier MG | Range | Mean \| Median | Range | Mean \| Median | Current | Lifetime Forecast | Adj. Current | Adj. Lifetime Forecast | Cost per New EGS Payer | Cost per New EGS User |
| Tier 1 | MG ≥ $30 | $35 - $80 | $48 \| $37 | $11 - $93 | $32 \| $18 | 61% | 70% | 40% (ex - Borderlands 3) | 52% (ex - Borderlands 3) | $24 | $37 |
| Tier 2 | $10 ≤ MG < $30 | $10 - $25 | $13 \| $11 | $0.1 - $19.5 | $3.5 \| $2.3 | 24% | 36% | 19% (ex - Satisfactory) | 31% (ex - Satisfactory) | $88 | $149 |
| Tier 3 | MG < $10 | $0.2 - $9.0 | $2.8 \| $2.2 | $0.0 - $6.4 | $0.5 \| $0.1 | 15% | 20% | 12% (ex - Dauntless) | 16% (ex - Dauntless) | $215 | $379 |
| | | | | | Total | 37% | 48% | 24% | 30% | $63 | $101 |

## Released MG Title Count



Tier 1 · Tier 2 · Tier 3

## Revenue and MG by Tier, millions (through 1Q20)



Current Recoup · Future Recoup (Forecast) · MG Shortfall

PX-2469.37

EPIC_03967197

PRIVATE AND CONFIDENTIAL

# Key Titles Capture Lion's Share of Engagement and Revenue



HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967198

PRIVATE AND CONFIDENTIAL

# Free Games: Engagement and Cost





| Category | Amount |
|---|---|
| Total Minutes | 14 Billion |
| Average Minutes / Player | 330 Minutes |



vs 20 Billion for MG Games and 11 Billion for Tier 1

| Category | Amount |
|---|---|
| Total Cost (Free Game Buyouts) | $25 Million |
| Avg Cost / Game | $258k |
| Avg Cost / Player | $0.58 |
| Avg Cost / New EGS User | $1.04 |

PX-2469.39

EPIC_03967199

REDACTED VERSION OF DOCUMENT(S) SOUGHT TO BE SEALED

# Recoup Trends Remain Challenging

Each Tier only has had a single title hit its MG target

PRIVATE AND CONFIDENTIAL



EPIC_03967200

PX-2469.40

# MG Summary

PRIVATE AND CONFIDENTIAL

Current Recoup at 37% with $450 million in Outstanding MG Commitments

## MG Commitments - Cumulative

| Cumulative MG Commitments | 4Q18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 |
|---|---|---|---|---|---|---|
| Released Titles MG | $23 | $123 | $242 | $392 | $544 | $582 |
| Pipeline Titles MG | $277 | $550 | $754 | $696 | $578 | $556 |
| Total Cumulative MG | $250 | $673 | $996 | $1088 | $1122 | $1138 |
| Cumulative MG Cash Payments | ($28) | ($213) | ($374) | ($434) | ($599) | ($660) |
| Outstanding MG Commitments | $222 | $461 | $621 | $654 | $563 | $477 |

## Recoup

| Life to Date Recoup | 4Q18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 |
|---|---|---|---|---|---|---|
| Released Titles MG | $23 | $123 | $242 | $392 | $544 | $582 |
| Cumulative Recoup | $2 | $27 | $58 | $144 | $198 | $215 |
| Total MG | 7% | 22% | 24% | 37% | 36% | 37% |

## MG Commitments - Quarterly

| Quarterly Net MG Commitments | 4Q18 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 1Q20 |
|---|---|---|---|---|---|---|
| Total MG | $250 | $423 | $322 | $92 | $32 | $16 |
| MG Cash Payments | ($28) | ($185) | ($161) | ($60) | ($125) | ($101) |
| MG Commitments | $222 | $238 | $168 | $33 | ($91) | ($86) |

## Title Related Commitments (thru Apr-20)

| Type | Paid | Committed | Total |
|---|---|---|---|
| Minimum Guarantee | $660 | $542 | $1,202 |
| Free Games | $92 | $39 | $131 |
| License/Exclusivity Fee | $27 | $15 | $42 |
| Marketing Commitments | $26 | $32 | $58 |
| Total | $805 | $613 | $1,433 |



\* Does not include Ubisoft back-catalog

PX-2469.41

EPIC_03967201

PRIVATE AND CONFIDENTIAL

# Store MAUs Are Growing...

**Update**



MAU increases driven by **Improved Retention** and **Increased New Users** coming to the Platform



PX-2469.42

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967202

PRIVATE AND CONFIDENTIAL

# EGS Implied CAC vs Revenue of a Fortnite PC User



**Implied Cost per Epic Game Store Install Over Time Based on Cumulative Epic Store Losses**

- 33.3mm cumulative EGS install (EGS action outside of FN)
- 11.2mm cumulative new to Epic EGS install
- 3.6mm cumulative EGS payers (spent money outside in EGS)
- <1mm cumulative EGS installs have crossed over to Fortnite

Fortnite PC CPPI: $13.57[1]

Cost per EGS Install (Ex-FN Only) — Cost per EGS Install (New to Epic) — PC Cost per Paid Install

**12-Month Revenue of a Fortnite PC User by Cohort**

For example: a Fortnite user that joined in March 2019, has spent $4.69 after 12 months (March 2019 – Feb 2020)

**% of Monthly Fortnite PC Installs that Come from EGS**

- Increasing % of PC installs coming from EGS
- However, absolute numbers remain small at <100,00 per month



[1]CPPI data from Fortnite PC paid media spend March 2018 – April 2019.

PX-2469.43

EPIC_03967203

PRIVATE AND CONFIDENTIAL



# **Store**
# 5 Year P&L View

PX-2469.44

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967204

PRIVATE AND CONFIDENTIAL



# **MG Games**
# 5 Year P&L View

PX-2469.45

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967205

REDACTED VERSION OF DOCUMENT(S) SOUGHT TO BE SEALED

PRIVATE AND CONFIDENTIAL



# Free Games
# 5 Year P&L View

PX-2469.46

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967206

REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED

PRIVATE AND CONFIDENTIAL

# Assumptions | Revenue Build

**OLD**

| Revenue Assumptions | Assumption Detail |
|---|---|

| Revenue Assumptions | | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|
| 1. Model based on ~**110 signed titles** and **pipeline (non-signed) titles** | Total Signed Deals (Sept '19) | 56 | 45 | 4 | | | |
| | Minimum Gaurantees ($ in mm) | $542 | $444 | $52 | | | |
| | Expected Lifetime Recoup | 62% | 82% | 90% | | | |

| | Titles | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|---|
| 1. **Pipeline (non-signed) titles** are driven by projected number of MG and non-MG titles by tier | Tier 1 | | 1 | 6 | 6 | 6 | 6 |
| | Tier 2 | | 2 | 14 | 17 | 17 | 17 |
| | Tier 3&4 | | 27 | 125 | 302 | 318 | 318 |
| | Catalogue Titles | | 300 | 500 | 700 | 1,000 | 250 |
| | **Total Pipeline (Non-Signed) Deals** | | **330** | **645** | **1,025** | **1,341** | **591** |

| | |
|---|---|
| 1. Revenue on **pipeline MG titles** are based on **lifetime revenue** of a comparable games relative to tier | <u>Lifetime revenue / title for pipeline titles with minimum guarantees (exclusives)</u><br>• Tier 1: $60mm<br>• Tier 2: $30mm<br>• Tier 3: $7.5mm<br>• Tier 4: $2.5mm |
| 1. Revenue of **pipeline non-MG titles** are based on **market share** of capture of the title based on tier | <u>% market share capture of non-exclusive titles</u><br>• Aggressive pursuit scenario: 20% up to 50%<br>• Aggressive pursuit scenario (Steam reacts): 20% up to 30%<br>• Winding down scenario: 20% down to 8% |
| 1. Lifetime revenue earned over typical **game decay curve** | • Tier 1 and 2 titles lifetime revenue earnout: 50% in Y1, 30% in Y2 ,15% in Y3 and 5% in Y4<br>• Tier 3 and 4 titles lifetime revenue earnout: 40% in Y1, 40% in Y2 ,15% in Y3 and 5% in Y4 |

Assumes launch dates of games average out to midpoint of the year

45

PX-2469.47

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

# Speaker Notes for Slide 42

Footnote: Assumes launch dates of games average out to mid point of year

PX-2469.48

EPIC_03967208

PRIVATE AND CONFIDENTIAL

# Assumptions | Scenarios



| Assumptions | Aggressive Pursuit Model | Winding Down Model |
|---|---|---|

**1. # of exclusive deals (i.e. minimum guarantee deals) pursued**

- Continue **aggressive investment in securing titles for an exclusive window** across tiers to drive users into the Store and gain market share

| Total Exclusive Titles | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Tier 1 | 2 | 2 | 5 | 4 | 4 | 4 |
| Tier 2 | 12 | 15 | 11 | 10 | 12 | 12 |
| Tier 3 | 7 | 14 | 16 | 12 | 8 | 8 |
| Tier 4 | 35 | 23 | 20 | 10 | 10 | 10 |
| Total Exclusive Titles (i.e. MGs) | 56 | 54 | 52 | 36 | 34 | 34 |

- Winding down underwriting **minimum guarantees** for exclusive titles in 2021

| Total Exclusive Titles | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Tier 1 | 2 | 2 | 3 | 3 | 2 | 2 |
| Tier 2 | 12 | 15 | 9 | 5 | 0 | 0 |
| Tier 3 | 7 | 14 | 1 | 0 | 0 | 0 |
| Tier 4 | 35 | 23 | 0 | 0 | 0 | 0 |
| Total Exclusive Titles (i.e. MGs) | 56 | 54 | 13 | 8 | 2 | 2 |

**2. $ Minimum Guarantee additions**

| MGs $ in mm | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Minimum Guarantee Additions | $542 | $495 | $667 | $451 | $469 | $469 |

| MGs $ in mm | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Minimum Guarantee Additions | $542 | $495 | $352 | $220 | $80 | $80 |

**3. Structural improvements in MG deals**

Across both scenarios, this model reflects fundamental improvements in structuring exclusive deals given:
- Lifetime recoup (vs. one year recoup)
- Cross collateralization
- Ability to sign minimum guarantees at the lower end of comps due to the scaling of the store ecosystem

**4. Risk adjustment: haircut on revenue across all games**

- 25% portfolio risk to signed deals
- 20% portfolio risk to pipeline (non-signed) deals
- 30% portfolio risk to pipeline (non-signed) deals (Steam reacts)

- 25% portfolio risk to signed deals
- 15% down to 0% portfolio risk to pipeline (non-signed) deals

**5. Market Share Capture**

- 50% of all PC revenue if Steam doesn't react
- 35% of all PC revenue if Steam does react

- Build up to 20% of all PC store users and wind down to ~8% over time



OLD

47

PX-2469.49

EPIC_03967209

# Speaker Notes for Slide 43

Get rid decimals from MG additions
Change haircut and use "portfolio risk"

PX-2469.50

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967210

PRIVATE AND CONFIDENTIAL

# Assumptions | Revenue Build

**OLD**

| Revenue Assumptions | Assumption Detail | | | | | | |
|---|---|---|---|---|---|---|---|

| | | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** |
|---|---|---|---|---|---|---|---|
| 1. Model based on ~110 signed titles and pipeline (non-signed) titles | Total Signed Deals (Sept '19) | 56 | 45 | 4 | | | |
| | Minimum Gaurantees (\$ in mm) | \$542 | \$444 | \$52 | | | |
| | Expected Lifetime Recoup | 62% | 82% | 90% | | | |

| | **Titles** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** |
|---|---|---|---|---|---|---|---|
| 1. Pipeline (non-signed) titles are driven by projected number of MG and non-MG titles by tier | Tier 1 | | 1 | 6 | 6 | 6 | 6 |
| | Tier 2 | | 2 | 14 | 17 | 17 | 17 |
| | Tier 3&4 | | 27 | 125 | 302 | 318 | 318 |
| | Catalogue Titles | | 300 | 500 | 700 | 1,000 | 250 |
| | **Total Pipeline (Non-Signed) Deals** | | **330** | **645** | **1,025** | **1,341** | **591** |

| Revenue Assumptions | Assumption Detail |
|---|---|
| 1. Revenue on **pipeline MG titles** are based on **lifetime revenue** of a comparable games relative to tier | **Lifetime revenue / title for pipeline titles with minimum guarantees (exclusives)**<br>• Tier 1: \$60mm<br>• Tier 2: \$30mm<br>• Tier 3: \$7.5mm<br>• Tier 4: \$2.5mm |
| 1. Revenue of **pipeline non-MG titles** are based on **market share** of capture of the title based on tier | **% market share capture of non-exclusive titles**<br>• Aggressive pursuit scenario: 20% up to 50%<br>• Aggressive pursuit scenario (Steam reacts): 20% up to 30%<br>• Winding down scenario: 20% down to 8% |
| 1. Lifetime revenue earned over typical **game decay curve** | • Tier 1 and 2 titles lifetime revenue earnout: 50% in Y1, 30% in Y2 ,15% in Y3 and 5% in Y4<br>• Tier 3 and 4 titles lifetime revenue earnout: 40% in Y1, 40% in Y2 ,15% in Y3 and 5% in Y4 |

Assumes launch dates of games average out to midpoint of the year

49

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967211

# Speaker Notes for Slide 44

Footnote: Assumes launch dates of games average out to mid point of year

PX-2469.52

EPIC_03967212

PRIVATE AND CONFIDENTIAL

# Assumptions | Scenarios

 **OLD**

| Assumptions | Aggressive Pursuit Model | Winding Down Model |
|---|---|---|

**1. # of exclusive deals (i.e. minimum guarantee deals) pursued**

Aggressive Pursuit Model:
- Continue **aggressive investment in securing titles for an exclusive window** across tiers to drive users into the Store and gain market share

| Total Exclusive Titles | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Tier 1 | 2 | 2 | 5 | 4 | 4 | 4 |
| Tier 2 | 12 | 15 | 11 | 10 | 12 | 12 |
| Tier 3 | 7 | 14 | 16 | 12 | 8 | 8 |
| Tier 4 | 35 | 23 | 20 | 10 | 10 | 10 |
| Total Exclusive Titles (i.e. MGs) | 56 | 54 | 52 | 36 | 34 | 34 |

Winding Down Model:
- Winding down underwriting **minimum guarantees** for exclusive titles in 2021

| Total Exclusive Titles | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Tier 1 | 2 | 2 | 3 | 3 | 2 | 2 |
| Tier 2 | 12 | 15 | 9 | 5 | 0 | 0 |
| Tier 3 | 7 | 14 | 1 | 0 | 0 | 0 |
| Tier 4 | 35 | 23 | 0 | 0 | 0 | 0 |
| Total Exclusive Titles (i.e. MGs) | 56 | 54 | 13 | 8 | 2 | 2 |

**2. $ Minimum Guarantee additions**

| MGs $ in mm | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Minimum Guarantee Additions | $542 | $495 | $667 | $451 | $469 | $469 |

| MGs $ in mm | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Minimum Guarantee Additions | $542 | $495 | $352 | $220 | $80 | $80 |

**3. Structural improvements in MG deals**

Across both scenarios, this model reflects fundamental improvements in structuring exclusive deals given:
- Lifetime recoup (vs. one year recoup)
- Cross collateralization
- Ability to sign minimum guarantees at the lower end of comps due to the scaling of the store ecosystem

**4. Risk adjustment: haircut on revenue across all games**

Aggressive Pursuit Model:
- 25% portfolio risk to signed deals
- 20% portfolio risk to pipeline (non-signed) deals
- 30% portfolio risk to pipeline (non-signed) deals (Steam reacts)

Winding Down Model:
- 25% portfolio risk to signed deals
- 15% down to 0% portfolio risk to pipeline (non-signed) deals

**5. Market Share Capture**

Aggressive Pursuit Model:
- 50% of all PC revenue if Steam doesn't react
- 35% of all PC revenue if Steam does react

Winding Down Model:
- Build up to 20% of all PC store users and wind down to ~8% over time

 EPIC GAMES

PX-2469.53

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967213

# Speaker Notes for Slide 45

Get rid decimals from MG additions
Change haircut and use "portfolio risk"

PX-2469.54

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967214

PRIVATE AND CONFIDENTIAL

# 5 Year P&L and User Forecast

**OLD**

## Aggressive Pursuit Model — Illustrative: Last deal signed in 2024

All figures in millions, except per user

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | Flow from Prior Years 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|
| **P&L** | | | | | | | | | |
| Signed Deals | $213 | $375 | $183 | $59 | $21 | $9 | $4 | $0 | $0 |
| Pipeline (Non-Signed Deals) | - | 24 | 363 | 683 | 880 | 1,165 | 652 | 246 | 50 |
| Free Games | 1 | 2 | 2 | 2 | 3 | 3 | - | - | - |
| **Gross Revenue** | $213 | $401 | $547 | $744 | $1,004 | $1,177 | $655 | $247 | $50 |
| Store Royalty (88% Share) | $209 | $353 | $482 | $655 | $883 | $1,036 | $577 | $217 | $53 |
| MG True-Up (Reversal)¹ | 120 | 254 | 144 | 154 | 33 | (16) | (23) | (74) | (3) |
| **Total Revenue Share** | 328 | 606 | 626 | 809 | 917 | 1,020 | 554 | 143 | 50 |
| Free Game Buyout | $34 | $34 | $15 | $15 | $15 | $15 | - | - | - |
| Marketing | 19 | 8 | 11 | 15 | 20 | 24 | 13 | 5 | 1 |
| Payment Processing | 11 | 21 | 29 | 39 | 53 | 62 | 35 | 13 | 3 |
| Hosting | 2 | 4 | 5 | 7 | 10 | 12 | 7 | 2 | 1 |
| **Cost of Sales** | 395 | 674 | 686 | 885 | 1,015 | 1,132 | 609 | 163 | 55 |
| **Gross Profit** | ($181) | ($273) | ($139) | ($142) | ($11) | $45 | $47 | $83 | $5 |
| **Cumulative Gross Profit** | ($181) | ($454) | ($593) | ($734) | ($746) | ($701) | ($654) | ($571) | ($566) |
| People | $15 | $18 | $20 | $22 | $23 | $24 | - | - | - |
| Outsourcing | 5 | 5 | 5 | 5 | 5 | 6 | - | - | - |
| **Total Opex** | 20 | 24 | 25 | 27 | 28 | 30 | - | - | - |
| **EBIT** | ($201) | ($296) | ($164) | ($168) | ($40) | $15 | $47 | $83 | $5 |
| **Cumulative EBIT** | ($201) | ($497) | ($661) | ($630) | ($669) | ($654) | ($600) | ($724) | ($719) |
| Tax (Benefit) / Expense² | ($30) | ($65) | ($36) | ($37) | ($9) | $3 | | | |
| **Earnings** | ($171) | ($231) | ($128) | ($131) | ($31) | $12 | $47 | $83 | $5 |
| **Cumulative Earnings** | ($171) | ($402) | ($530) | ($661) | ($692) | ($680) | ($634) | ($550) | ($545) |

| Assumptions \| Minimum Guarantees | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|
| Annual MGs Paid³ | $542 | $495 | $667 | $508 | $469 | $469 | - | - | - |
| Outstanding MG Committed⁴ | $889 | $1,113 | $1,170 | $1,196 | $1,194 | $712 | $496 | $392 | $399 |
| Blended Recoup | 82% | 90% | 91% | 100% | 100% | 100% | - | - | - |
| **Assumptions \| Users - Steam Doesn't React** | | | | | | | | | |
| Monthly Active Users | 14 | 22 | 30 | 40 | 45 | 50 | - | - | - |
| Implied Revenue / MAU | $15.25 | $18.22 | $18.24 | $18.60 | $22.30 | $23.54 | - | - | - |
| Total Accounts | 28 | 50 | 75 | 90 | 105 | 125 | - | - | - |
| Implied Cumm. Cost / New User⁵ | $7.17 | $9.94 | $8.82 | $9.22 | $9.28 | $8.84 | - | - | - |

## Winding Down Model — Illustrative: Last deal signed in 2024

All figures in millions, except per user

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | Flow from Prior Years 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|
| **P&L** | | | | | | | | | |
| Signed Deals | $213 | $375 | $183 | $59 | $21 | $9 | $4 | $0 | $0 |
| Pipeline (Non-Signed Deals) | - | 24 | 244 | 398 | 398 | 347 | 165 | 73 | 17 |
| Free Games | 1 | 2 | 2 | 2 | 3 | 3 | - | - | - |
| **Gross Revenue** | $213 | $401 | $429 | $457 | $422 | $359 | $169 | $74 | $17 |
| Store Royalty (88% Share) | $209 | $353 | $378 | $403 | $372 | $316 | $168 | $65 | $15 |
| MG True-Up (Reversal)¹ | 120 | 254 | 88 | 44 | (12) | (57) | (1) | (0) | (1) |
| **Total Revenue Share** | 328 | 606 | 466 | 447 | 369 | 259 | 165 | 65 | 15 |
| Free Game Buyout | $34 | $34 | $15 | $15 | $10 | $5 | - | - | - |
| Marketing | 19 | 8 | 9 | 9 | 8 | 7 | 4 | 1 | 3 |
| Payment Processing | 11 | 21 | 23 | 24 | 22 | 10 | 10 | 4 | 1 |
| Hosting | 2 | 4 | 4 | 5 | 4 | 4 | 2 | 1 | 0 |
| **Cost of Sales** | 395 | 674 | 516 | 500 | 404 | 294 | 181 | 71 | 17 |
| **Gross Profit** | ($181) | ($273) | ($87) | ($42) | $18 | $65 | $8 | $3 | $1 |
| **Cumulative Gross Profit** | ($181) | ($454) | ($541) | ($584) | ($566) | ($501) | ($493) | ($490) | ($489) |
| People | $15 | $18 | $20 | $22 | $23 | $24 | - | - | - |
| Outsourcing | 5 | 5 | 5 | 5 | 5 | 6 | - | - | - |
| **Total Opex** | 20 | 24 | 25 | 27 | 28 | 30 | - | - | - |
| **EBIT** | ($201) | ($296) | ($112) | ($69) | ($10) | $36 | $8 | $3 | $1 |
| **Cumulative EBIT** | ($201) | ($497) | ($610) | ($679) | ($689) | ($654) | ($646) | ($643) | ($642) |
| Tax (Benefit) / Expense² | ($30) | ($65) | ($25) | ($15) | ($2) | $8 | | | |
| **Earnings** | ($171) | ($231) | ($88) | ($54) | ($8) | $28 | $8 | $3 | $1 |
| **Cumulative Earnings** | ($171) | ($402) | ($490) | ($544) | ($552) | ($524) | ($516) | ($513) | ($513) |

| Assumptions \| Minimum Guarantees | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|
| Annual MGs Paid³ | $542 | $495 | $352 | $248 | $80 | $80 | - | - | - |
| Outstanding MG Committed⁴ | $889 | $799 | $686 | $497 | $490 | $264 | $236 | $235 | $235 |
| Blended Recoup | 82% | 80% | 100% | 100% | 100% | 100% | - | - | - |
| **Assumptions \| Users - Steam Doesn't React** | | | | | | | | | |
| Monthly Active Users | 14 | 22 | 22 | 20 | 18 | 16 | - | - | - |
| Implied Revenue / MAU | $15.25 | $18.22 | $19.50 | $22.97 | $23.46 | $22.43 | - | - | - |
| Total Accounts | 28 | 50 | 55 | 56 | 57 | 58 | - | - | - |
| Implied Cumm. Cost / New User⁵ | $7.17 | $9.94 | $11.09 | $12.12 | $12.69 | $11.27 | - | - | - |

¹ 2024 (aggressive) and 2023 (winding down), MG expenses begin reversing itself as the deals become profitable. ² Assumes 15% effective tax rate in 2019 and 22% thereafter, assumes no interest earned on cash. ³ Annual MGs Paid ...sents total MG for games released in the year. ⁴ Outstanding MG Committed: Balance of signed MGs that is yet to be recouped. Refer to Slide 19 for breakdown. ⁵ Cumulative EBIT / lifetime users.

53

PX-2469.55

EPIC_03967215

# Speaker Notes for Slide 46

Do not include the cumulative MG - Check
Only show the rolling MG - Check
Total Signed minus the actual earned
Average annual Recoup rate
(Chart of recoup and Rolling)
Estimated Annual MG - Check
Users numbers

PX-2469.56

EPIC_03967216

REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED

PRIVATE AND CONFIDENTIAL

# Revenue Waterfall and Lifetime MG Recoup

**OLD**

## Aggressive Pursuit Model

| $ in Millions | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Signed Deals | $198 | $367 | $179 | $57 | $20 | $8 |
| Forecast Exclusive Deals | - | $11 | $279 | $439 | $519 | $545 |
| 2019 Pipeline Exclusive | - | - | - | - | - | - |
| 2020 Pipeline Exclusive | - | 11 | 11 | 4 | 1 | - |
| 2021 Pipeline Exclusive | - | - | 269 | 192 | 84 | 28 |
| 2022 Pipeline Exclusive | - | - | - | 253 | 166 | 79 |
| 2023 Pipeline Exclusive | - | - | - | - | 267 | 171 |
| 2024 Pipeline Exclusive | - | - | - | - | - | 267 |
| Forecast Non Exclusive Deals | $15 | $21 | $87 | $246 | $461 | $620 |
| 2019 Pipeline Non-Exclusive | 15 | 8 | 4 | 2 | 1 | 0 |
| 2020 Pipeline Non-Exclusive | - | 13 | 13 | 8 | 4 | - |
| 2021 Pipeline Non-Exclusive | - | - | 70 | 70 | 41 | 20 |
| 2022 Pipeline Non-Exclusive | - | - | - | 167 | 194 | 101 |
| 2023 Pipeline Non-Exclusive | - | - | - | - | 222 | 249 |
| 2024 Pipeline Non-Exclusive | - | - | - | - | - | 250 |
| Free Games | $1 | $2 | $2 | $2 | $3 | $3 |
| **Total Gross Revenue** | **$213** | **$401** | **$547** | **$744** | **$1,004** | **$1,177** |
| | | | | | | |
| **Signed Deals Recoup** | | | | | | |
| Annual MGs Paid Signed Deals | $542 | $444 | $52 | $0 | $0 | $0 |
| Lifetime Revenue Signed Deals | $336 | $362 | $47 | $0 | $0 | $0 |
| **Blended Lifetime Recoup Signed Deals** | **62%** | **82%** | **90%** | | | |
| **Pipeline Deals Recoup** | | | | | | |
| Annual MGs Paid Pipeline Deals | | $52 | $615 | $508 | $469 | $469 |
| Lifetime Revenue Pipeline Deals | | $34 | $562 | $524 | $548 | $548 |
| **Blended Lifetime Recoup Pipeline Deals** | | **66%** | **91%** | **100%** | **100%** | **100%** |
| **Consolidated Recoup** | | | | | | |
| Consolidated MGs Paid | $542 | $495 | $667 | $508 | $469 | $469 |
| Total Lifetime Revenue | $336 | $396 | $609 | $524 | $548 | $548 |
| **Consolidated Blended Lifetime Recoup** | **62%** | **80%** | **91%** | **100%** | **100%** | **100%** |

100% recoup reflects full recovery of MGs

## Winding Down Model

| $ in Millions | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Signed Deals | $198 | $367 | $179 | $57 | $20 | $8 |
| Forecast Exclusive Deals | - | $11 | $164 | $245 | $193 | $154 |
| 2019 Pipeline Exclusive | - | - | - | - | - | - |
| 2020 Pipeline Exclusive | - | 11 | 11 | 4 | 1 | - |
| 2021 Pipeline Exclusive | - | - | 153 | 92 | 46 | 15 |
| 2022 Pipeline Exclusive | - | - | - | 149 | 89 | 45 |
| 2023 Pipeline Exclusive | - | - | - | - | 57 | 34 |
| 2024 Pipeline Exclusive | - | - | - | - | - | 60 |
| Forecast Non Exclusive Deals | $15 | $21 | $84 | $154 | $206 | $194 |
| 2019 Pipeline Non-Exclusive | 15 | 8 | 4 | 2 | 1 | 0 |
| 2020 Pipeline Non-Exclusive | - | 13 | 10 | 5 | 3 | - |
| 2021 Pipeline Non-Exclusive | - | - | 70 | 51 | 23 | 11 |
| 2022 Pipeline Non-Exclusive | - | - | - | 96 | 76 | 32 |
| 2023 Pipeline Non-Exclusive | - | - | - | - | 103 | 62 |
| 2024 Pipeline Non-Exclusive | - | - | - | - | - | 68 |
| Free Games | $1 | $2 | $2 | $2 | $3 | $3 |
| **Total Gross Revenue** | **$213** | **$401** | **$429** | **$457** | **$422** | **$359** |
| | | | | | | |
| **Signed Deals Recoup** | | | | | | |
| Annual MGs Paid Signed Deals | $542 | $444 | $52 | $0 | $0 | $0 |
| Lifetime Revenue Signed Deals | $336 | $362 | $47 | $0 | $0 | $0 |
| **Blended Lifetime Recoup Signed Deals** | **62%** | **82%** | **90%** | | | |
| **Pipeline Deals Recoup** | | | | | | |
| Annual MGs Paid Pipeline Deals | | $52 | $300 | $248 | $80 | $80 |
| Lifetime Revenue Pipeline Deals | | $34 | $306 | $297 | $114 | $120 |
| **Blended Lifetime Recoup Pipeline Deals** | | **66%** | **100%** | **100%** | **100%** | **100%** |
| **Consolidated Recoup** | | | | | | |
| Consolidated MGs Paid | $542 | $495 | $362 | $248 | $80 | $80 |
| Total Lifetime Revenue | $336 | $396 | $353 | $297 | $114 | $120 |
| **Consolidated Blended Lifetime Recoup** | **62%** | **80%** | **100%** | **100%** | **100%** | **100%** |

100% recoup reflects full recovery of MGs



55

PX-2469.57

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967217

PRIVATE AND CONFIDENTIAL

# Outstanding MG Commitment & Cash Flow

**OLD**

**Aggressive Pursuit Model**                    **Winding Down Model**

## Outstanding MG Commitment

| Beginning MG Commitment | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | Flow from Prior Years | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2025 | 2026 | 2027 |
| Beginning MG Commitment | - | $889 | $1,113 | $1,170 | $1,189 | $1,194 | $712 | $466 | $392 |
| MG Signed | 1,085 | 666 | 508 | 469 | 469 | - | - | - | - |
| Estimated Recoup | (172) | (304) | (364) | (413) | (464) | (482) | (246) | (74) | (3) |
| MG write-off | (24) | (137) | (88) | (36) | - | - | - | - | - |
| Outstanding MG Commitment | $889 | $1,113 | $1,170 | $1,189 | $1,194 | $712 | $466 | $392 | $389 |

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | Flow from Prior Years | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2025 | 2026 | 2027 |
| Beginning MG Commitment | - | $889 | $799 | $696 | $497 | $400 | $264 | $236 | $235 |
| MG Signed | 1,085 | 352 | 248 | 80 | 80 | - | - | - | - |
| Estimated Recoup | (172) | (304) | (263) | (242) | (177) | (137) | (28) | (0) | (0) |
| MG write-off | (24) | (137) | (88) | (36) | - | - | - | - | - |
| Outstanding MG Commitment | $889 | $799 | $696 | $497 | $400 | $264 | $236 | $235 | $235 |

## Cash Flow

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | Flow from Prior Years | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2025 | 2026 | 2027 |
| Beginning Cash | - | ($465) | ($677) | ($701) | ($830) | ($869) | ($854) | ($808) | ($724) |
| EBIT | (201) | (296) | (164) | (168) | (40) | 15 | 47 | 83 | 5 |
| Prepaid MG | (264) | 84 | 140 | 40 | - | - | - | - | - |
| Net Δ in Cash | | (212) | (24) | (129) | (40) | 15 | 47 | 83 | 5 |
| Cumulative Cash Balance | ($465) | ($677) | ($701) | ($830) | ($869) | ($854) | ($808) | ($724) | ($719) |

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | Flow from Prior Years | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2025 | 2026 | 2027 |
| Beginning Cash | - | ($465) | ($677) | ($649) | ($679) | ($689) | ($654) | ($646) | ($643) |
| EBIT | (201) | (296) | (112) | (60) | (10) | 36 | 8 | 3 | 1 |
| Prepaid MG | (264) | 84 | 140 | 40 | - | - | - | - | - |
| Net Δ in Cash | | (212) | 28 | (30) | (10) | 36 | 8 | 3 | 1 |
| Cumulative Cash Balance | ($465) | ($677) | ($649) | ($679) | ($689) | ($654) | ($646) | ($643) | ($642) |

 Note: MG deals are assumed to be signed the year prior for forecasted pipeline

56

PX-2469.58

EPIC_03967218

# Speaker Notes for Slide 48

Add Steam users MAU 90m DAU
Take out Match

PX-2469.59

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967219

PRIVATE AND CONFIDENTIAL

# User Growth







PX-2469.60

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967220

PRIVATE AND CONFIDENTIAL

# User Lifetime Value of Major Ecosystems 



| (data as of 10/2/2019) Company | TEV ($b) | MAUs (mm) | User Type | TEV / MAU ($) | MAR ($) |
|---|---|---|---|---|---|
| Facebook | $465.1 | 2414 | Social Only - MAU | $192.65 | $2.16 |
| Tencent 腾讯 | $407.1 | 1133 | Social - MAU | $359.34 | $1.26 |
| NETFLIX | $130.6 | 152 | Video - Subs | $861.54 | $9.51 |
| ACTIVISION | $39.1 | 327 | Gaming - MAU | $119.58 | $1.78 |
| Twitter | $28.4 | 330 | Social - MAU | $86.07 | $0.90 |
| Snapchat | $20.3 | 203 | Social - DAU | $100.10 | $0.57 |
| EPIC GAMES | $12.6 | 78 | Fortnite - MAU | $160.65 | $4.05 |
| 新浪微博 weibo.com | $9.4 | 486 | Social - MAU | $19.39 | $0.31 |
| Steam | Private | 90 | Steam - MAU | N/A | $2.96 |

Note: Epic's MAUs and MARPUs as of August 2018 (last available data to investors in 2018's financing)
Tencent MARPU includes Social Networks revenue from VAS and Online Advertising



59

PX-2469.61

EPIC_03967221

PRIVATE AND CONFIDENTIAL



# **Publishing**
# 5 Year P&L View

PX-2469.62

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967222

# Epic Games Publishing

## New Third Party Publishing Business Launched on March 26th

PRIVATE AND CONFIDENTIAL

### Publishing Standards

- Developers will have "full creative control" of their games
- Developers retain 100% of all intellectual property
- Epic will cover up to 100% of development costs from developer salaries to go-to-market expenses such as QA, localization, marketing, and all publishing costs
- Once costs are recouped, developers earn at least 50% of all profits

### Widely Industry Commentary

- "Like it did with the Epic Games Store, Epic is positioning its latest venture as something that is **friendly to developers.**" - **Engadget**
- "With an incredibly successful first year for the Epic Games Store and three top flight developers already signed to Epic Games Publishing, **Epic Continues to move the needle in the industry in significant ways.**" - **GameDaily.biz**
- "It looks like Tim Sweeney is just getting started with establishing his company as a **gaming powerhouse** unlike very few before it." - **GameZone**
- "Epic Games may be the **best choice for game developers yet.**" - **Screen Rant**

### *Publishing Deals in Flight (Announcement Video)*





61

PX-2469.63

EPIC_03967223

# Assumptions | Cost & Revenue Build

PRIVATE AND CONFIDENTIAL

XX

**WIP**

| Assumption | Assumption Detail |
|---|---|

**1.** Cost on future deals broken out by expected tiers and live-service

| 2 Cost Assumptions | | | | |
|---|---|---|---|---|
| Tier | Dev Cost | Marketing | GtM | Total |
| LS | $50.0 | $20.0 | $2.0 | $72.0 |
| Tier 1 | $40.0 | $10.0 | $2.0 | $52.0 |
| Tier 2 | $17.5 | $5.0 | $1.0 | $23.5 |
| Tier 3 | $5.0 | $1.0 | $0.5 | $6.5 |

**1.** **Live Service Cost Assumption**

**$4million per quarter for live-ops development -** decreasing by a third every year

**5% for Hosting cost (Comped against Psyonix)**

**1.** Revenue on future deals is broken out by expected tiers as follows

| Tier | Rev | ROI |
|---|---|---|
| LS | 200 | 76% |
| Tier 1 | 100 | 92% |
| Tier 2 | 50 | 113% |
| Tier 3 | 15 | 131% |

**1.** Distribution of Revenue over the years

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Live Service | 45% | 20% | 15% | 10% | 10% |
| Tier 1 | 70% | 20% | 6% | 4% | 0% |
| Tier 2 | 67% | 23% | 7% | 4% | 0% |
| Tier 3 | 58% | 28% | 11% | 4% | 0% |

**1.** **Expected Release Dates**

- All titles are expected on average release 3 years following the deal sign

**1.** Model Annual Budget

- $XX



PX-2469.64

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967224

# Assumptions | Scenarios

XX

PRIVATE AND CONFIDENTIAL

**OLD**

| Assumption | Live Service Focus | Standard Game Focus |
|---|---|---|
| 1. # of **exclusive** deals (i.e. **minimum guarantee** deals) pursued | • Continue **aggressive investment in securing titles for an exclusive window** across tiers to drive users into the Store and gain market share | • Winding down underwriting **minimum guarantees** for exclusive titles in 2021 |

**Live Service Focus**

| Total Exclusive Titles | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Tier 1 | 2 | 2 | 5 | 4 | 4 | 4 |
| Tier 2 | 12 | 15 | 11 | 10 | 12 | 12 |
| Tier 3 | 7 | 14 | 16 | 12 | 8 | 8 |
| Tier 4 | 35 | 23 | 20 | 10 | 10 | 10 |
| Total Exclusive Titles (i.e. MGs) | 56 | 54 | 52 | 36 | 34 | 34 |

**Standard Game Focus**

| Total Exclusive Titles | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Tier 1 | 2 | 2 | 3 | 3 | 2 | 2 |
| Tier 2 | 12 | 15 | 9 | 5 | 0 | 0 |
| Tier 3 | 7 | 14 | 1 | 0 | 0 | 0 |
| Tier 4 | 35 | 23 | 0 | 0 | 0 | 0 |
| Total Exclusive Titles (i.e. MGs) | 56 | 54 | 13 | 8 | 2 | 2 |

**2. $ Minimum Guarantee additions**

| MGs $ in mm | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| **Minimum Guarantee Additions** | $542 | $495 | $667 | $451 | $469 | $469 |

| MGs $ in mm | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| **Minimum Guarantee Additions** | $542 | $495 | $352 | $220 | $80 | $80 |

**3. Structural improvements in MG deals**

Across both scenarios, this model reflects fundamental improvements in structuring exclusive deals given:
• Lifetime recoup (vs. one year recoup)
• Cross collateralization
• Ability to sign minimum guarantees at the lower end of comps due to the scaling of the store ecosystem

**4. Risk adjustment: haircut on revenue across all games**

| Live Service Focus | Standard Game Focus |
|---|---|
| • 25% portfolio risk to signed deals<br>• 20% portfolio risk to pipeline (non-signed) deals<br>• 30% portfolio risk to pipeline (non-signed) deals (Steam reacts) | • 25% portfolio risk to signed deals<br>• 15% down to 0% portfolio risk to pipeline (non-signed) deals |

**5. Market Share Capture**

| Live Service Focus | Standard Game Focus |
|---|---|
| • 50% of all PC revenue if Steam doesn't react<br>• 35% of all PC revenue if Steam does react | • Build up to 20% of all PC store users and wind down to ~8% over time |



PX-2469.65

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967225

PRIVATE AND CONFIDENTIAL



HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967226

PRIVATE AND CONFIDENTIAL

# **XXXX** XX

XX

| XXXXX | XXXX |
|---|---|
| (millions) | (millions) |

XX                                    XX



65

PX-2469.67

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967227

REDACTED VERSION OF DOCUMENT SOUGHT TO BE SEALED

PRIVATE AND CONFIDENTIAL

# XX
XX



PX-2469.68

HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY

EPIC_03967228