# EXHIBIT I



*ELM Solutions*

# 2022 Real Rate Report®

The industry's leading analysis of law firm rates, trends, and practices





**Report Editor**

**Jeffrey Solomon**
Senior Director, Product Management Legal
Analytics, Wolters Kluwer ELM Solutions

**Lead Data Analysts**

**Carol Au**
Business Systems Quantitative Analyst
Wolters Kluwer ELM Solutions

**Pankaj Saha**
Data Engineer
Wolters Kluwer ELM Solutions

**ELM Solutions Creative**

**David Andrews**
Senior Graphic Designer
Wolters Kluwer ELM Solutions

**Contributing Analysts and Authors**

**Jason Bender**
Legal Analytics Product Manager
Wolters Kluwer ELM Solutions

**Nathan Cemenska**
Associate Director, Product Management
Wolters Kluwer ELM Solutions

**Haemi Jung**
Strategic Business Intelligence Manager
Wolters Kluwer ELM Solutions

**Margie Sleboda**
Lead Technology Product Manager
Wolters Kluwer ELM Solutions

**Executive Sponsor**

**Barry Ader**
Vice President, Product Management and
Marketing
Wolters Kluwer ELM Solutions

© 2004 - 2022 Wolters Kluwer ELM Solutions. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form without the express prior written permission of the copyright holders. To request permission, please contact:

ELM Solutions, a Wolters Kluwer business
115 Glastonbury Boulevard, Suite 102
Glastonbury, CT 06033 United States
ATTN: Marketing
+1-860-549-8795

**LEGAL CAVEAT**

Wolters Kluwer ELM Solutions has worked to ensure the accuracy of the information in this report; however, Wolters Kluwer ELM Solutions cannot guarantee the accuracy of the information or analyses in all cases. Wolters Kluwer ELM Solutions is not engaged in rendering legal, accounting, or other professional services. This report should not be construed as professional advice on any particular set of facts or circumstances. Wolters Kluwer ELM Solutions is not responsible for any claims or losses that may arise from any errors or omissions in this report or from reliance upon any recommendation made in this report.

# Table of Contents - 2022 Real Rate Report

**A Letter to Our Readers • 4**

**Report Use Considerations • 5**

**Section I: High-Level Data Cuts • 8**

- Partners, Associates, and Paralegals
- Partners, Associates, and Paralegals by Practice Area and Matter Type
- Partners and Associates by City
- Partners and Associates by City and Matter Type
- Partners by City and Years of Experience
- Associates by City and Years of Experience
- Partners and Associates by Firm Size and Matter Type

**Section II: Industry Analysis • 63**

- Partners, Associates, and Paralegals by Industry Group
- Partners and Associates by Industry Group and Matter Type
- Basic Materials and Utilities
- Consumer Goods
- Consumer Services
- Financials (Excluding Insurance)
- Health Care
- Industrials
- Technology and Telecommunications

**Section III: Practice Area Analysis • 84**

- Bankruptcy and Collections
- Commercial
- Corporate: Mergers, Acquisitions, and Divestitures
- Corporate: Regulatory and Compliance
- Corporate: Other
- Employment and Labor
- Environmental
- Finance and Securities
- General Liability (Litigation Only)
- Insurance Defense (Litigation Only)
- Intellectual Property: Patents
- Intellectual Property: Trademarks
- Intellectual Property: Other
- Real Estate

**Section IV: In-Depth Analysis for Select US Cities • 172**

- Boston, MA
- Chicago, IL
- Los Angeles, CA
- New York, NY
- Philadelphia, PA
- San Francisco, CA
- Washington, DC

**Section V: International Analysis • 191**

**Section VI: Matter Staffing Analysis • 221**

**Appendix: Data Methodology • 226**

# A Letter to Our Readers

**Welcome to the Wolters Kluwer ELM Solutions Real Rate Report®, the industry's leading data-driven benchmark report for lawyer rates.**

Our Real Rate Report has been a relied upon data analytics resource to the legal industry since its inception in 2010 and continues to evolve. The Real Rate Report is powered by the Wolters Kluwer ELM Solutions LegalVIEW® data warehouse, which has grown to include $155B+ in anonymized legal data.

Last year, we launched our LegalVIEW Insights report series, which presented the first-of-its-kind legal analysis of total outside spend, vendor counts, staffing ratios, and other matters. This year, LegalVIEW Insights has gone even deeper into these issues and, together with the Real Rate Report, is a great tool to benchmark performance and improve from there.

The legal services industry relies on internal analytics and the use of external data resources, such as the LegalVIEW data warehouse, to support legal management strategies. The depth and details of the data in the Real Rate Report enable you to better benchmark and make more informed investment and resourcing decisions for your organization.

As with past Real Rate Reports, all of the data analyzed are from corporations' and law firms' e-billing and time management solutions. We have included lawyer and paralegal rate data filtered by specific practice and sub-practice areas, metropolitan areas, and types of matters to give legal departments and law firms greater ability to pinpoint areas of opportunity. We strive to make the Real Rate Report a valuable and actionable reference tool for legal departments and law firms.

As always, we welcome your comments and suggestions on what information would make this publication more valuable to you. We thank our data contributors for participating in this program. And we thank you for making Wolters Kluwer ELM Solutions your trusted partner for legal industry domain expertise, data, and analytics and look forward to continuing to provide market-leading, expert solutions that deliver the best business outcomes for collaboration among legal departments and law firms.

Sincerely,

**Barry Ader**
Vice President, Product Management and Marketing
Wolters Kluwer ELM Solutions

# Report Use Considerations

**2022 Real Rate Report**

- Examines law firm rates over time
- Identifies rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal)
- Itemizes variables that drive rates up or down

All the analyses included in the report derive from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information, along with the ranges of those rates and their changes over time, highlights the role these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals.

Clients might ask whether they are paying the right amount for different types of legal services, while law firm principals might ask whether they are charging the right amount for legal services and whether to modify their pricing approach.


**Some key factors[1] that drive rates[2]:**

**Attorney location -** Lawyers in urban and major metropolitan areas tend to charge more when compared with lawyers in rural areas or small towns.

**Litigation complexity -** The cost of representation will be higher if the case is particularly complex or time-consuming; for example, if there are a large number of documents to review, many witnesses to depose, and numerous procedural steps, the case is likely to cost more (regardless of other factors like the lawyer's level of experience).

**Years of experience and reputation -** A more experienced, higher-profile lawyer is often going to charge more, but absorbing this higher cost at the outset may make more sense than hiring a less expensive lawyer who will likely take time and billable hours to come up to speed on unfamiliar legal and procedural issues.

**Overhead -** The costs associated with the firm's support network (paralegals, clerks, and assistants), document preparation, consultants, research, and other expenses.

**Firm size –** The rates can increase if the firm is large and has various timekeeper roles at the firm. For example, the cost to work with an associate or partner at a larger firm will be higher compared to a firm that has one to two associates and a paralegal.

1 **David Goguen, J.D., University of San Francisco School of Law (2020) Guide to Legal Services Billing Retrieved from:**
   https://www.lawyers.com/legal-info/research/guide-to-legal-services-billing-rates.html
2 **Source:  2018 RRR.** Factor order validated in multiple analyses since 2010

wolterskluwer.com

Partner with the leader in AI-powered bill review

# LegalVIEW® BillAnalyzer

Many vendors claim to have an advanced and innovative AI model; however, only BillAnalyzer leverages the most extensive industry database, expertise, and AI models to provide the best outcomes for your spend management program.

- ✓ Builds a custom AI model based on your guidelines

- ✓ Over 100 data scientists, 400 compliance experts, and 50 process experts support the BillAnalyzer AI model

- ✓ Industry and peer guideline benchmarking

- ✓ Leverages industry-leading $155B+ in legal performance data

- ✓ Uses your actual historical data to train and optimize your custom AI model

- ✓ Surveys past billing in review to evaluate historical patterns

The benefits you can expect to realize from LegalVIEW BillAnalyzer include:



Control legal spend with up to 10% cost savings



Deliver up to 20% increase in billing guideline compliance



Optimize resources so attorneys can focus on higher value work

elmsolutionssales@wolterskluwer.com

1 800 780 3681 (Toll-free)

www.wolterskluwer.com



When you have to be right

# Mastering spend. Totally.



## Supercharged cost management

Maximize compliance, minimize spend leakage



## Better analytics, smarter decisions

Act on insights from advanced analytics



## Complete visibility

Visibility and management of all vendor invoices

Wolters Kluwer ELM Solutions redefines spend management and takes it to the next level with total spend management. By incorporating our artificial intelligence and advanced analytics solutions into your spend management program, you can push the very boundaries of cost savings, billing compliance, engagement with outside counsel, and the value of what your legal department delivers to your organization.

elmsolutionssales@wolterskluwer.com

1 800 780 3681 (Toll-free)

www.wolterskluwer.com


Wolters Kluwer

When you have to be right



# Section I: High-Level Data Cuts

All data and analysis based on data collected thru Q2 2022

# Section I: High-Level Data Cuts

## Partners, Associates, and Paralegals
By Role

**2022 - Real Rates**                                                        **Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|------|------|------|------|------|------|
| **Partner** | 10592 | $430 | $653 | $969 | $749 | $738 | $705 |
| **Associate** | 9930 | $329 | $485 | $703 | $546 | $541 | $503 |
| **Paralegal** | 4215 | $150 | $225 | $325 | $247 | $244 | $232 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                              **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Albany NY** | Non-Litigation | Partner | 17 | $288 | $288 | $305 | $322 | $322 | $354 |
| | | Associate | 15 | $234 | $240 | $243 | $237 | $235 | $233 |
| **Atlanta GA** | Litigation | Partner | 103 | $391 | $525 | $745 | $568 | $513 | $554 |
| | | Associate | 116 | $262 | $345 | $486 | $382 | $349 | $361 |
| | Non-Litigation | Partner | 220 | $478 | $665 | $871 | $700 | $663 | $636 |
| | | Associate | 201 | $370 | $450 | $618 | $504 | $468 | $443 |
| **Austin TX** | Litigation | Partner | 25 | $491 | $643 | $913 | $696 | $668 | $579 |
| | | Associate | 21 | $318 | $463 | $659 | $497 | $492 | $481 |
| | Non-Litigation | Partner | 73 | $409 | $450 | $608 | $526 | $511 | $510 |
| | | Associate | 50 | $319 | $401 | $625 | $450 | $373 | $390 |
| **Baltimore MD** | Litigation | Partner | 66 | $380 | $585 | $625 | $551 | $593 | $566 |
| | | Associate | 76 | $285 | $400 | $482 | $414 | $442 | $426 |
| | Non-Litigation | Partner | 85 | $401 | $606 | $865 | $682 | $656 | $648 |
| | | Associate | 80 | $335 | $482 | $649 | $512 | $507 | $484 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 – Real Rates for Associate and Partner**                                   **Trend Analysis – Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Birmingham AL** | Litigation | Partner | 40 | $320 | $325 | $459 | $387 | $357 | $356 |
| | | Associate | 40 | $275 | $300 | $311 | $292 | $284 | $301 |
| | Non-Litigation | Partner | 57 | $340 | $410 | $480 | $423 | $432 | $428 |
| | | Associate | 48 | $258 | $295 | $339 | $302 | $304 | $300 |
| **Boston MA** | Litigation | Partner | 105 | $397 | $681 | $824 | $632 | $588 | $531 |
| | | Associate | 88 | $315 | $432 | $608 | $475 | $450 | $411 |
| | Non-Litigation | Partner | 173 | $510 | $715 | $972 | $782 | $772 | $728 |
| | | Associate | 186 | $395 | $520 | $690 | $563 | $555 | $515 |
| **Bridgeport CT** | Litigation | Partner | 14 | $478 | $563 | $605 | $535 | $502 | $462 |
| | Non-Litigation | Partner | 18 | $366 | $400 | $584 | $451 | $437 | $402 |
| | | Associate | 12 | $200 | $265 | $295 | $281 | $235 | $242 |
| **Buffalo NY** | Litigation | Partner | 28 | $300 | $340 | $356 | $321 | $330 | $339 |
| | | Associate | 17 | $225 | $245 | $265 | $240 | $238 | $246 |
| | Non-Litigation | Partner | 16 | $325 | $366 | $500 | $397 | $349 | $354 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 – Real Rates for Associate and Partner**                                                      **Trend Analysis – Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Buffalo NY** | Non-Litigation | Associate | 11 | $210 | $255 | $285 | $257 | $238 | $242 |
| **Charleston WV** | Litigation | Partner | 25 | $225 | $280 | $310 | $273 | $274 | $276 |
| | Non-Litigation | Partner | 12 | $281 | $325 | $358 | $336 | $345 | $376 |
| **Charlotte NC** | Litigation | Partner | 20 | $513 | $590 | $736 | $635 | $586 | $557 |
| | | Associate | 21 | $325 | $350 | $382 | $369 | $356 | $370 |
| | Non-Litigation | Partner | 84 | $550 | $646 | $782 | $706 | $703 | $674 |
| | | Associate | 85 | $320 | $391 | $526 | $450 | $465 | $412 |
| **Chicago IL** | Litigation | Partner | 266 | $487 | $755 | $975 | $771 | $742 | $694 |
| | | Associate | 248 | $338 | $500 | $652 | $516 | $507 | $474 |
| | Non-Litigation | Partner | 561 | $632 | $890 | $1,200 | $920 | $912 | $871 |
| | | Associate | 473 | $420 | $574 | $750 | $595 | $612 | $575 |
| **Cincinnati OH** | Litigation | Partner | 25 | $326 | $503 | $590 | $474 | $440 | $444 |
| | | Associate | 41 | $259 | $310 | $357 | $312 | $290 | $278 |
| | Non-Litigation | Partner | 38 | $399 | $464 | $538 | $476 | $475 | $454 |

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2022 - Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Cincinnati OH** | Non-Litigation | Associate | 41 | $270 | $305 | $342 | $307 | $301 | $275 |
| **Cleveland OH** | Litigation | Partner | 66 | $425 | $509 | $675 | $564 | $559 | $575 |
| | | Associate | 58 | $257 | $284 | $350 | $323 | $318 | $310 |
| | Non-Litigation | Partner | 182 | $396 | $495 | $626 | $558 | $526 | $511 |
| | | Associate | 145 | $250 | $295 | $393 | $333 | $325 | $300 |
| **Columbia SC** | Litigation | Partner | 19 | $400 | $445 | $525 | $443 | $381 | $371 |
| | Non-Litigation | Partner | 27 | $331 | $398 | $483 | $417 | $415 | $396 |
| | | Associate | 18 | $232 | $271 | $324 | $281 | $265 | $257 |
| **Columbus OH** | Litigation | Partner | 13 | $405 | $550 | $590 | $532 | $524 | $511 |
| | | Associate | 15 | $255 | $275 | $304 | $288 | $289 | $285 |
| | Non-Litigation | Partner | 37 | $392 | $441 | $573 | $477 | $458 | $469 |
| | | Associate | 23 | $260 | $324 | $361 | $326 | $306 | $269 |
| **Dallas TX** | Litigation | Partner | 70 | $315 | $492 | $646 | $516 | $546 | $478 |
| | | Associate | 60 | $199 | $340 | $587 | $422 | $440 | $416 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 – Real Rates for Associate and Partner**　　　　　　　　　　　　**Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Dallas TX** | Non-Litigation | Partner | 146 | $495 | $655 | $995 | $759 | $750 | $755 |
| | | Associate | 143 | $345 | $548 | $729 | $553 | $529 | $531 |
| **Dayton OH** | Non-Litigation | Partner | 15 | $320 | $380 | $410 | $379 | $362 | $388 |
| **Denver CO** | Litigation | Partner | 32 | $414 | $495 | $644 | $553 | $512 | $451 |
| | | Associate | 30 | $286 | $345 | $415 | $348 | $349 | $332 |
| | Non-Litigation | Partner | 125 | $450 | $525 | $626 | $559 | $541 | $516 |
| | | Associate | 86 | $285 | $360 | $430 | $377 | $342 | $319 |
| **Detroit MI** | Litigation | Partner | 27 | $275 | $300 | $376 | $335 | $372 | $360 |
| | | Associate | 19 | $215 | $255 | $358 | $281 | $274 | $292 |
| | Non-Litigation | Partner | 60 | $313 | $392 | $454 | $383 | $388 | $369 |
| | | Associate | 32 | $230 | $253 | $280 | $256 | $269 | $248 |
| **Greenville SC** | Non-Litigation | Partner | 34 | $375 | $420 | $477 | $426 | $431 | $429 |
| | | Associate | 14 | $255 | $285 | $318 | $294 | $303 | $308 |
| **Hartford CT** | Litigation | Partner | 24 | $330 | $501 | $591 | $491 | $420 | $425 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Hartford CT** | Litigation | Associate | 13 | $293 | $320 | $369 | $327 | $294 | $307 |
| | Non-Litigation | Partner | 27 | $430 | $525 | $614 | $542 | $561 | $546 |
| | | Associate | 22 | $265 | $300 | $340 | $310 | $304 | $295 |
| **Honolulu HI** | Non-Litigation | Partner | 19 | $275 | $300 | $353 | $325 | $350 | $320 |
| | | Associate | 13 | $180 | $200 | $220 | $208 | $210 | $197 |
| **Houston TX** | Litigation | Partner | 60 | $409 | $668 | $880 | $678 | $653 | $618 |
| | | Associate | 67 | $350 | $409 | $548 | $444 | $414 | $381 |
| | Non-Litigation | Partner | 108 | $470 | $831 | $1,127 | $845 | $793 | $796 |
| | | Associate | 136 | $280 | $435 | $691 | $490 | $468 | $433 |
| **Indianapolis IN** | Litigation | Partner | 36 | $325 | $425 | $564 | $439 | $412 | $419 |
| | | Associate | 23 | $218 | $268 | $342 | $292 | $261 | $264 |
| | Non-Litigation | Partner | 37 | $331 | $405 | $473 | $432 | $454 | $456 |
| | | Associate | 21 | $260 | $274 | $320 | $300 | $285 | $274 |
| **Jackson MS** | Litigation | Partner | 66 | $296 | $319 | $375 | $339 | $376 | $368 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Jackson MS** | Litigation | Associate | 56 | $55 | $225 | $250 | $178 | $203 | $175 |
| | Non-Litigation | Partner | 24 | $315 | $420 | $485 | $418 | $394 | $375 |
| | | Associate | 25 | $55 | $126 | $255 | $155 | $125 | $259 |
| **Kansas City MO** | Litigation | Partner | 74 | $413 | $450 | $556 | $472 | $450 | $450 |
| | | Associate | 50 | $252 | $329 | $385 | $319 | $316 | $305 |
| | Non-Litigation | Partner | 101 | $411 | $487 | $615 | $519 | $487 | $464 |
| | | Associate | 73 | $250 | $320 | $385 | $322 | $312 | $285 |
| **Las Vegas NV** | Non-Litigation | Partner | 20 | $350 | $425 | $525 | $440 | $422 | $432 |
| | | Associate | 11 | $238 | $267 | $368 | $301 | $297 | $282 |
| **Little Rock AR** | Non-Litigation | Partner | 11 | $215 | $215 | $308 | $264 | $256 | $298 |
| **Los Angeles CA** | Litigation | Partner | 322 | $516 | $725 | $1,045 | $799 | $739 | $702 |
| | | Associate | 408 | $400 | $615 | $855 | $642 | $606 | $564 |
| | Non-Litigation | Partner | 521 | $596 | $868 | $1,201 | $903 | $902 | $858 |
| | | Associate | 667 | $441 | $603 | $845 | $653 | $712 | $648 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                                         **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Louisville KY** | Litigation | Partner | 15 | $235 | $335 | $360 | $331 | $332 | $331 |
| | | Associate | 12 | $175 | $200 | $290 | $230 | $239 | $229 |
| **Memphis TN** | Litigation | Partner | 15 | $290 | $415 | $440 | $376 | $357 | $366 |
| | Non-Litigation | Partner | 19 | $308 | $347 | $390 | $356 | $340 | $340 |
| **Miami FL** | Litigation | Partner | 99 | $275 | $450 | $623 | $464 | $489 | $449 |
| | | Associate | 71 | $244 | $320 | $439 | $345 | $331 | $336 |
| | Non-Litigation | Partner | 134 | $450 | $575 | $779 | $608 | $577 | $564 |
| | | Associate | 91 | $305 | $446 | $547 | $435 | $418 | $405 |
| **Milwaukee WI** | Litigation | Partner | 16 | $245 | $338 | $400 | $379 | $390 | $395 |
| | Non-Litigation | Partner | 21 | $305 | $390 | $466 | $499 | $486 | $483 |
| | | Associate | 18 | $260 | $290 | $352 | $309 | $314 | $312 |
| **Minneapolis MN** | Litigation | Partner | 66 | $388 | $626 | $702 | $584 | $529 | $472 |
| | | Associate | 55 | $370 | $461 | $526 | $446 | $386 | $353 |
| | Non-Litigation | Partner | 119 | $491 | $627 | $763 | $626 | $600 | $578 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 – Real Rates for Associate and Partner**　　　　　　　　　　**Trend Analysis – Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Minneapolis MN** | Non-Litigation | Associate | 83 | $340 | $421 | $528 | $425 | $408 | $384 |
| **Nashville TN** | Litigation | Partner | 24 | $275 | $320 | $456 | $363 | $378 | $403 |
| | Non-Litigation | Partner | 78 | $412 | $484 | $576 | $505 | $481 | $470 |
| | | Associate | 59 | $270 | $330 | $384 | $340 | $315 | $285 |
| **New Orleans LA** | Litigation | Partner | 47 | $290 | $332 | $412 | $343 | $330 | $340 |
| | | Associate | 42 | $231 | $243 | $340 | $278 | $290 | $275 |
| | Non-Litigation | Partner | 32 | $295 | $347 | $405 | $419 | $380 | $391 |
| | | Associate | 21 | $244 | $250 | $278 | $273 | $303 | $258 |
| **New York NY** | Litigation | Partner | 614 | $475 | $675 | $1,088 | $808 | $784 | $746 |
| | | Associate | 631 | $323 | $460 | $729 | $545 | $527 | $509 |
| | Non-Litigation | Partner | 1,376 | $765 | $1,235 | $1,638 | $1,189 | $1,139 | $1,090 |
| | | Associate | 1,809 | $550 | $776 | $1,050 | $796 | $766 | $716 |
| **Oklahoma City OK** | Non-Litigation | Partner | 14 | $235 | $338 | $393 | $337 | $319 | $311 |
| **Omaha NE** | Litigation | Partner | 12 | $293 | $339 | $353 | $329 | $338 | $341 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Omaha NE** | Non-Litigation | Partner | 30 | $298 | $376 | $420 | $360 | $354 | $346 |
| | | Associate | 11 | $200 | $215 | $306 | $250 | $242 | $238 |
| **Orlando FL** | Litigation | Partner | 32 | $410 | $474 | $501 | $467 | $477 | $446 |
| | | Associate | 22 | $255 | $334 | $390 | $317 | $306 | $283 |
| | Non-Litigation | Partner | 35 | $399 | $425 | $475 | $441 | $477 | $460 |
| | | Associate | 22 | $233 | $273 | $347 | $320 | $322 | $297 |
| **Philadelphia PA** | Litigation | Partner | 330 | $485 | $636 | $837 | $664 | $625 | $621 |
| | | Associate | 330 | $365 | $430 | $530 | $447 | $414 | $392 |
| | Non-Litigation | Partner | 374 | $530 | $741 | $925 | $762 | $735 | $706 |
| | | Associate | 322 | $375 | $446 | $540 | $482 | $441 | $423 |
| **Phoenix AZ** | Litigation | Partner | 36 | $300 | $450 | $585 | $457 | $465 | $420 |
| | | Associate | 19 | $215 | $265 | $348 | $283 | $282 | $225 |
| | Non-Litigation | Partner | 74 | $353 | $425 | $539 | $470 | $423 | $391 |
| | | Associate | 43 | $225 | $290 | $340 | $305 | $270 | $259 |

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2022 – Real Rates for Associate and Partner**                                          **Trend Analysis – Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Pittsburgh PA** | Litigation | Partner | 57 | $425 | $614 | $767 | $599 | $565 | $539 |
| | | Associate | 66 | $267 | $430 | $522 | $404 | $391 | $350 |
| | Non-Litigation | Partner | 128 | $445 | $603 | $808 | $627 | $646 | $582 |
| | | Associate | 113 | $340 | $409 | $513 | $434 | $401 | $389 |
| **Portland ME** | Non-Litigation | Partner | 38 | $250 | $385 | $450 | $376 | $384 | $373 |
| **Portland OR** | Litigation | Partner | 36 | $348 | $476 | $585 | $481 | $440 | $417 |
| | | Associate | 47 | $360 | $420 | $484 | $425 | $389 | $354 |
| | Non-Litigation | Partner | 46 | $432 | $502 | $668 | $540 | $511 | $481 |
| | | Associate | 83 | $364 | $423 | $507 | $433 | $379 | $358 |
| **Raleigh NC** | Non-Litigation | Partner | 31 | $300 | $428 | $563 | $454 | $464 | $443 |
| **Richmond VA** | Litigation | Partner | 36 | $350 | $680 | $723 | $591 | $544 | $570 |
| | | Associate | 31 | $323 | $425 | $450 | $397 | $391 | $359 |
| | Non-Litigation | Partner | 53 | $536 | $765 | $920 | $756 | $715 | $690 |
| | | Associate | 54 | $425 | $489 | $625 | $515 | $474 | $453 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                          **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Rochester NY** | Non-Litigation | Partner | 12 | $270 | $360 | $488 | $386 | $341 | $446 |
| | | Associate | 13 | $220 | $310 | $375 | $314 | $278 | $287 |
| **Sacramento CA** | Non-Litigation | Partner | 11 | $381 | $437 | $682 | $534 | $559 | $516 |
| **Salt Lake City UT** | Litigation | Partner | 14 | $246 | $353 | $468 | $363 | $333 | $379 |
| | Non-Litigation | Partner | 42 | $297 | $371 | $447 | $391 | $363 | $353 |
| | | Associate | 22 | $220 | $240 | $270 | $248 | $247 | $228 |
| **San Diego CA** | Litigation | Associate | 23 | $151 | $225 | $300 | $255 | $258 | $264 |
| | Non-Litigation | Partner | 89 | $332 | $540 | $1,066 | $699 | $667 | $649 |
| | | Associate | 71 | $250 | $325 | $424 | $373 | $378 | $351 |
| **San Francisco CA** | Litigation | Partner | 143 | $423 | $675 | $995 | $742 | $711 | $691 |
| | | Associate | 98 | $325 | $430 | $731 | $525 | $517 | $470 |
| | Non-Litigation | Partner | 221 | $475 | $750 | $950 | $758 | $746 | $741 |
| | | Associate | 151 | $338 | $486 | $702 | $545 | $563 | $507 |
| **San Jose CA** | Litigation | Partner | 33 | $654 | $921 | $1,133 | $916 | $907 | $864 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 – Real Rates for Associate and Partner**                                  **Trend Analysis – Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **San Jose CA** | Litigation | Associate | 22 | $461 | $580 | $745 | $608 | $593 | $498 |
| | Non-Litigation | Partner | 50 | $660 | $864 | $1,303 | $969 | $985 | $887 |
| | | Associate | 46 | $380 | $460 | $775 | $616 | $639 | $567 |
| **Seattle WA** | Litigation | Partner | 76 | $497 | $655 | $760 | $635 | $567 | $510 |
| | | Associate | 61 | $394 | $468 | $530 | $447 | $453 | $395 |
| | Non-Litigation | Partner | 148 | $410 | $526 | $760 | $571 | $547 | $547 |
| | | Associate | 113 | $310 | $395 | $502 | $422 | $401 | $377 |
| **St. Louis MO** | Litigation | Partner | 46 | $260 | $350 | $435 | $376 | $373 | $388 |
| | | Associate | 17 | $197 | $225 | $250 | $228 | $237 | $232 |
| | Non-Litigation | Partner | 57 | $352 | $419 | $540 | $451 | $446 | $473 |
| **Tampa FL** | Litigation | Partner | 31 | $369 | $508 | $595 | $490 | $467 | $452 |
| | | Associate | 15 | $269 | $298 | $368 | $316 | $302 | $306 |
| **Trenton NJ** | Non-Litigation | Partner | 21 | $408 | $600 | $700 | $569 | $620 | $581 |
| | | Associate | 12 | $480 | $495 | $500 | $448 | $376 | $387 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **Washington DC** | Litigation | Partner | 490 | $716 | $925 | $1,062 | $922 | $897 | $842 |
| | | Associate | 428 | $504 | $670 | $707 | $631 | $604 | $558 |
| | Non-Litigation | Partner | 1,026 | $643 | $871 | $1,080 | $898 | $876 | $853 |
| | | Associate | 882 | $459 | $612 | $736 | $631 | $603 | $570 |
| **Wheeling WV** | Litigation | Partner | 22 | $746 | $821 | $850 | $777 | $748 | $801 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Associate**                                          **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Fewer Than 3 Years | 23 | $307 | $338 | $397 | $357 | $334 | $292 |
| | 3 to Fewer Than 7 Years | 57 | $322 | $390 | $473 | $423 | $365 | $325 |
| | 7 or More Years | 63 | $325 | $413 | $587 | $453 | $459 | $416 |
| **Austin TX** | 7 or More Years | 11 | $339 | $570 | $692 | $524 | $446 | $429 |
| **Baltimore MD** | Fewer Than 3 Years | 15 | $349 | $400 | $475 | $417 | $395 | $341 |
| | 7 or More Years | 35 | $290 | $394 | $656 | $471 | $471 | $474 |
| **Birmingham AL** | 7 or More Years | 16 | $280 | $310 | $340 | $322 | $304 | $313 |
| **Boston MA** | Fewer Than 3 Years | 13 | $414 | $500 | $520 | $479 | $438 | |
| | 3 to Fewer Than 7 Years | 42 | $350 | $430 | $565 | $474 | $475 | $456 |
| | 7 or More Years | 51 | $363 | $450 | $630 | $511 | $524 | $497 |
| **Charlotte NC** | Fewer Than 3 Years | 12 | $293 | $295 | $335 | $344 | $368 | $315 |
| | 3 to Fewer Than 7 Years | 16 | $337 | $360 | $406 | $381 | $363 | $343 |
| | 7 or More Years | 21 | $365 | $405 | $570 | $500 | $480 | $432 |
| **Chicago IL** | Fewer Than 3 Years | 22 | $302 | $464 | $526 | $426 | $397 | $514 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Associate**                                                       **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|--------------------|---|----------------|--------|----------------|------|------|------|
| **Chicago IL** | 3 to Fewer Than 7 Years | 76 | $364 | $537 | $730 | $552 | $554 | $522 |
| | 7 or More Years | 106 | $401 | $576 | $759 | $594 | $587 | $571 |
| **Cleveland OH** | Fewer Than 3 Years | 18 | $250 | $285 | $360 | $309 | $309 | |
| | 3 to Fewer Than 7 Years | 47 | $260 | $295 | $415 | $336 | $331 | $282 |
| | 7 or More Years | 48 | $264 | $295 | $375 | $350 | $333 | $326 |
| **Dallas TX** | 3 to Fewer Than 7 Years | 23 | $335 | $395 | $615 | $506 | $499 | $546 |
| | 7 or More Years | 31 | $320 | $436 | $647 | $517 | $520 | $514 |
| **Denver CO** | 3 to Fewer Than 7 Years | 16 | $310 | $356 | $399 | $356 | $347 | $298 |
| | 7 or More Years | 29 | $285 | $380 | $453 | $393 | $346 | $337 |
| **Detroit MI** | 7 or More Years | 12 | $243 | $250 | $350 | $293 | $293 | $295 |
| **Hartford CT** | 7 or More Years | 11 | $293 | $338 | $379 | $336 | $292 | $308 |
| **Houston TX** | 3 to Fewer Than 7 Years | 20 | $420 | $517 | $580 | $497 | $497 | $494 |
| | 7 or More Years | 27 | $316 | $419 | $615 | $488 | $521 | $471 |
| **Indianapolis IN** | 7 or More Years | 11 | $260 | $288 | $350 | $300 | $267 | $259 |

# Section I: High-Level Data Cuts

## Cities
*By Years of Experience*

**2022 - Real Rates for Associate**                                    **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Kansas City MO** | 3 to Fewer Than 7 Years | 15 | $270 | $325 | $360 | $318 | $295 | $283 |
| | 7 or More Years | 28 | $292 | $334 | $391 | $333 | $312 | $302 |
| **Los Angeles CA** | Fewer Than 3 Years | 63 | $429 | $595 | $654 | $556 | $524 | $488 |
| | 3 to Fewer Than 7 Years | 144 | $486 | $688 | $838 | $662 | $626 | $530 |
| | 7 or More Years | 171 | $351 | $550 | $840 | $600 | $634 | $586 |
| **Miami FL** | 3 to Fewer Than 7 Years | 19 | $300 | $360 | $457 | $380 | $331 | $313 |
| | 7 or More Years | 36 | $295 | $450 | $595 | $460 | $433 | $385 |
| **Minneapolis MN** | Fewer Than 3 Years | 11 | $374 | $405 | $446 | $408 | | $230 |
| | 3 to Fewer Than 7 Years | 27 | $340 | $451 | $510 | $421 | $358 | $356 |
| | 7 or More Years | 27 | $423 | $468 | $585 | $478 | $438 | $392 |
| **Nashville TN** | 7 or More Years | 12 | $219 | $245 | $345 | $282 | $266 | $262 |
| **New Orleans LA** | 3 to Fewer Than 7 Years | 12 | $232 | $243 | $265 | $261 | $242 | $245 |
| | 7 or More Years | 18 | $243 | $312 | $343 | $306 | $318 | $294 |
| **New York NY** | Fewer Than 3 Years | 142 | $443 | $622 | $775 | $629 | $600 | $652 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Associate**

**Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| **New York NY** | 3 to Fewer Than 7 Years | 260 | $425 | $668 | $995 | $724 | $684 | $622 |
| | 7 or More Years | 453 | $439 | $713 | $1,015 | $740 | $727 | $703 |
| **Orlando FL** | 7 or More Years | 12 | $266 | $335 | $390 | $323 | $324 | $311 |
| **Philadelphia PA** | Fewer Than 3 Years | 42 | $350 | $420 | $429 | $396 | $401 | $375 |
| | 3 to Fewer Than 7 Years | 114 | $366 | $438 | $500 | $442 | $400 | $373 |
| | 7 or More Years | 152 | $390 | $509 | $565 | $491 | $437 | $430 |
| **Phoenix AZ** | 7 or More Years | 13 | $227 | $265 | $396 | $317 | $278 | $246 |
| **Pittsburgh PA** | Fewer Than 3 Years | 12 | $323 | $420 | $475 | $400 | $379 | |
| | 3 to Fewer Than 7 Years | 42 | $270 | $407 | $523 | $407 | $376 | $340 |
| | 7 or More Years | 28 | $340 | $425 | $535 | $434 | $402 | $370 |
| **Portland OR** | 3 to Fewer Than 7 Years | 42 | $348 | $390 | $428 | $390 | $340 | $303 |
| | 7 or More Years | 52 | $420 | $490 | $537 | $473 | $408 | $395 |
| **San Diego CA** | 3 to Fewer Than 7 Years | 17 | $268 | $325 | $380 | $347 | $398 | $347 |
| | 7 or More Years | 27 | $311 | $380 | $421 | $431 | $465 | $389 |

# Section I: High-Level Data Cuts

**Cities**
By Years of Experience

**2022 - Real Rates for Associate**                                              **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| **San Francisco CA** | Fewer Than 3 Years | 18 | $486 | $510 | $597 | $537 | $455 | $497 |
| | 3 to Fewer Than 7 Years | 33 | $334 | $509 | $702 | $546 | $528 | $465 |
| | 7 or More Years | 59 | $328 | $465 | $717 | $545 | $536 | $504 |
| **San Jose CA** | 7 or More Years | 14 | $406 | $497 | $605 | $596 | $706 | $630 |
| **Seattle WA** | 3 to Fewer Than 7 Years | 31 | $290 | $321 | $339 | $329 | $304 | $285 |
| | 7 or More Years | 41 | $348 | $429 | $473 | $427 | $400 | $377 |
| **St. Louis MO** | 7 or More Years | 13 | $200 | $225 | $275 | $260 | $262 | $259 |
| **Washington DC** | Fewer Than 3 Years | 73 | $400 | $506 | $610 | $509 | $425 | $532 |
| | 3 to Fewer Than 7 Years | 183 | $455 | $580 | $698 | $599 | $535 | $495 |
| | 7 or More Years | 206 | $547 | $695 | $870 | $731 | $683 | $634 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 – Real Rates for Partner**                                    **Trend Analysis – Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|--------------------|---|----------------|--------|----------------|------|------|------|
| **Albany NY** | 21 or More Years | 14 | $305 | $305 | $325 | $341 | $377 | $376 |
| **Atlanta GA** | Fewer Than 21 Years | 83 | $440 | $579 | $780 | $616 | $558 | $565 |
|  | 21 or More Years | 124 | $473 | $625 | $895 | $680 | $624 | $602 |
| **Austin TX** | Fewer Than 21 Years | 22 | $423 | $495 | $772 | $620 | $585 | $543 |
|  | 21 or More Years | 39 | $450 | $550 | $858 | $624 | $568 | $532 |
| **Baltimore MD** | Fewer Than 21 Years | 31 | $373 | $509 | $762 | $583 | $547 | $531 |
|  | 21 or More Years | 72 | $509 | $625 | $710 | $642 | $669 | $618 |
| **Birmingham AL** | Fewer Than 21 Years | 36 | $310 | $353 | $409 | $362 | $364 | $359 |
|  | 21 or More Years | 32 | $375 | $480 | $553 | $470 | $455 | $439 |
| **Boston MA** | Fewer Than 21 Years | 74 | $475 | $650 | $868 | $686 | $708 | $644 |
|  | 21 or More Years | 131 | $415 | $719 | $909 | $735 | $724 | $654 |
| **Bridgeport CT** | 21 or More Years | 19 | $375 | $537 | $600 | $499 | $487 | $441 |
| **Buffalo NY** | Fewer Than 21 Years | 20 | $329 | $343 | $352 | $331 | $326 | $333 |
|  | 21 or More Years | 15 | $319 | $340 | $380 | $358 | $352 | $356 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Partner**                    **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| **Charleston WV** | 21 or More Years | 24 | $268 | $300 | $325 | $301 | $302 | $307 |
| **Charlotte NC** | Fewer Than 21 Years | 43 | $507 | $596 | $679 | $626 | $596 | $553 |
| | 21 or More Years | 42 | $575 | $701 | $930 | $774 | $775 | $710 |
| **Chicago IL** | Fewer Than 21 Years | 183 | $532 | $768 | $1,057 | $812 | $783 | $772 |
| | 21 or More Years | 335 | $575 | $810 | $1,168 | $889 | $879 | $850 |
| **Cincinnati OH** | Fewer Than 21 Years | 18 | $403 | $485 | $538 | $479 | $404 | $425 |
| | 21 or More Years | 29 | $425 | $490 | $575 | $498 | $492 | $472 |
| **Cleveland OH** | Fewer Than 21 Years | 68 | $393 | $435 | $550 | $501 | $478 | $460 |
| | 21 or More Years | 116 | $456 | $527 | $740 | $613 | $580 | $573 |
| **Columbia SC** | 21 or More Years | 18 | $388 | $446 | $550 | $463 | $423 | $399 |
| **Columbus OH** | 21 or More Years | 26 | $418 | $495 | $627 | $520 | $494 | $470 |
| **Dallas TX** | Fewer Than 21 Years | 53 | $401 | $525 | $643 | $569 | $550 | $542 |
| | 21 or More Years | 72 | $525 | $683 | $993 | $757 | $830 | $769 |
| **Denver CO** | Fewer Than 21 Years | 47 | $426 | $490 | $543 | $499 | $494 | $460 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Partner**                                    **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Denver CO** | 21 or More Years | 75 | $452 | $582 | $700 | $607 | $583 | $541 |
| **Detroit MI** | Fewer Than 21 Years | 18 | $250 | $378 | $440 | $360 | $377 | $337 |
| | 21 or More Years | 47 | $297 | $340 | $455 | $369 | $390 | $360 |
| **Greenville SC** | Fewer Than 21 Years | 11 | $358 | $375 | $385 | $373 | $354 | $378 |
| | 21 or More Years | 18 | $389 | $441 | $531 | $458 | $462 | $452 |
| **Hartford CT** | Fewer Than 21 Years | 16 | $360 | $475 | $519 | $452 | $397 | $425 |
| | 21 or More Years | 27 | $385 | $525 | $730 | $565 | $555 | $536 |
| **Honolulu HI** | 21 or More Years | 15 | $287 | $300 | $361 | $333 | $375 | $369 |
| **Houston TX** | Fewer Than 21 Years | 51 | $475 | $715 | $915 | $745 | $691 | $734 |
| | 21 or More Years | 59 | $501 | $854 | $1,060 | $850 | $794 | $785 |
| **Indianapolis IN** | Fewer Than 21 Years | 22 | $270 | $405 | $450 | $384 | $383 | $399 |
| | 21 or More Years | 37 | $346 | $448 | $649 | $477 | $470 | $452 |
| **Jackson MS** | Fewer Than 21 Years | 15 | $296 | $333 | $382 | $338 | $355 | $329 |
| | 21 or More Years | 22 | $295 | $360 | $485 | $401 | $399 | $370 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Partner**                                              **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| **Kansas City MO** | Fewer Than 21 Years | 46 | $400 | $450 | $537 | $473 | $411 | $397 |
| | 21 or More Years | 68 | $440 | $553 | $658 | $539 | $497 | $491 |
| **Las Vegas NV** | Fewer Than 21 Years | 12 | $284 | $381 | $495 | $389 | $349 | $343 |
| | 21 or More Years | 13 | $350 | $425 | $515 | $468 | $456 | $472 |
| **Los Angeles CA** | Fewer Than 21 Years | 183 | $533 | $801 | $1,075 | $804 | $797 | $682 |
| | 21 or More Years | 333 | $550 | $765 | $1,133 | $863 | $842 | $808 |
| **Memphis TN** | Fewer Than 21 Years | 14 | $288 | $331 | $380 | $345 | $317 | $328 |
| | 21 or More Years | 15 | $355 | $415 | $425 | $394 | $382 | $375 |
| **Miami FL** | Fewer Than 21 Years | 57 | $370 | $450 | $598 | $490 | $498 | $443 |
| | 21 or More Years | 104 | $388 | $581 | $749 | $584 | $580 | $536 |
| **Milwaukee WI** | 21 or More Years | 16 | $302 | $454 | $613 | $589 | $515 | $530 |
| **Minneapolis MN** | Fewer Than 21 Years | 36 | $470 | $530 | $607 | $532 | $486 | $499 |
| | 21 or More Years | 84 | $507 | $675 | $796 | $656 | $620 | $589 |
| **Nashville TN** | Fewer Than 21 Years | 28 | $375 | $405 | $535 | $449 | $405 | $397 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Partner**                                       **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Nashville TN** | 21 or More Years | 44 | $425 | $475 | $553 | $498 | $489 | $469 |
| **New Orleans LA** | Fewer Than 21 Years | 22 | $313 | $329 | $347 | $341 | $322 | $346 |
| | 21 or More Years | 39 | $309 | $360 | $438 | $407 | $365 | $382 |
| **New York NY** | Fewer Than 21 Years | 420 | $641 | $1,021 | $1,460 | $1,058 | $1,028 | $979 |
| | 21 or More Years | 919 | $637 | $1,070 | $1,560 | $1,091 | $1,060 | $995 |
| **Oklahoma City OK** | 21 or More Years | 15 | $220 | $343 | $390 | $326 | $328 | $313 |
| **Omaha NE** | Fewer Than 21 Years | 12 | $255 | $273 | $345 | $293 | $295 | $307 |
| | 21 or More Years | 19 | $341 | $390 | $420 | $379 | $383 | $363 |
| **Orlando FL** | Fewer Than 21 Years | 15 | $396 | $404 | $453 | $432 | $502 | $450 |
| | 21 or More Years | 25 | $411 | $470 | $475 | $438 | $453 | $428 |
| **Philadelphia PA** | Fewer Than 21 Years | 163 | $453 | $600 | $739 | $618 | $599 | $561 |
| | 21 or More Years | 287 | $525 | $715 | $900 | $738 | $708 | $697 |
| **Phoenix AZ** | Fewer Than 21 Years | 22 | $302 | $426 | $467 | $412 | $381 | $378 |
| | 21 or More Years | 60 | $375 | $468 | $584 | $499 | $481 | $425 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Partner**                                          **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|--------------------|---|---------------|--------|---------------|------|------|------|
| **Pittsburgh PA** | Fewer Than 21 Years | 41 | $420 | $605 | $754 | $598 | $572 | $490 |
| | 21 or More Years | 76 | $428 | $564 | $756 | $603 | $611 | $565 |
| **Portland ME** | Fewer Than 21 Years | 12 | $308 | $340 | $416 | $347 | $351 | $347 |
| | 21 or More Years | 19 | $218 | $385 | $450 | $358 | $385 | $346 |
| **Portland OR** | Fewer Than 21 Years | 33 | $400 | $465 | $639 | $522 | $471 | $418 |
| | 21 or More Years | 35 | $450 | $502 | $653 | $533 | $516 | $485 |
| **Raleigh NC** | Fewer Than 21 Years | 15 | $281 | $366 | $467 | $393 | $414 | $430 |
| | 21 or More Years | 24 | $275 | $425 | $595 | $454 | $487 | $468 |
| **Richmond VA** | Fewer Than 21 Years | 25 | $585 | $723 | $775 | $682 | $652 | $626 |
| | 21 or More Years | 30 | $425 | $680 | $976 | $713 | $629 | $625 |
| **Salt Lake City UT** | Fewer Than 21 Years | 19 | $293 | $368 | $430 | $364 | $334 | $349 |
| | 21 or More Years | 24 | $314 | $425 | $515 | $424 | $392 | $375 |
| **San Diego CA** | Fewer Than 21 Years | 23 | $380 | $425 | $680 | $563 | $608 | $531 |
| | 21 or More Years | 58 | $447 | $707 | $1,212 | $822 | $739 | $654 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2022 - Real Rates for Partner**                                                                **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| **San Francisco CA** | Fewer Than 21 Years | 89 | $481 | $750 | $987 | $768 | $715 | $692 |
| | 21 or More Years | 149 | $523 | $755 | $994 | $784 | $768 | $764 |
| **San Jose CA** | Fewer Than 21 Years | 13 | $661 | $945 | $1,382 | $1,016 | $970 | $851 |
| | 21 or More Years | 51 | $665 | $864 | $1,251 | $963 | $982 | $910 |
| **Seattle WA** | Fewer Than 21 Years | 63 | $400 | $500 | $668 | $542 | $476 | $448 |
| | 21 or More Years | 81 | $495 | $600 | $760 | $625 | $575 | $564 |
| **St. Louis MO** | Fewer Than 21 Years | 30 | $363 | $402 | $461 | $416 | $431 | $427 |
| | 21 or More Years | 55 | $300 | $429 | $544 | $441 | $431 | $455 |
| **Tampa FL** | Fewer Than 21 Years | 22 | $312 | $372 | $510 | $409 | $402 | $376 |
| | 21 or More Years | 37 | $375 | $498 | $570 | $495 | $514 | $486 |
| **Trenton NJ** | 21 or More Years | 15 | $419 | $553 | $700 | $573 | $642 | $617 |
| **Washington DC** | Fewer Than 21 Years | 364 | $650 | $856 | $980 | $850 | $818 | $780 |
| | 21 or More Years | 673 | $675 | $890 | $1,096 | $920 | $899 | $870 |
| **Wheeling WV** | Fewer Than 21 Years | 12 | $737 | $762 | $774 | $723 | $720 | $528 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Albany NY | Partner | 19 | $288 | $305 | $325 | $325 | $353 | $359 |
| | Associate | 19 | $230 | $240 | $250 | $250 | $236 | $236 |
| Atlanta GA | Partner | 294 | $450 | $616 | $842 | $659 | $615 | $605 |
| | Associate | 297 | $325 | $414 | $579 | $459 | $426 | $404 |
| Austin TX | Partner | 90 | $420 | $495 | $709 | $572 | $548 | $527 |
| | Associate | 65 | $317 | $406 | $630 | $465 | $407 | $411 |
| Baltimore MD | Partner | 140 | $395 | $600 | $774 | $621 | $631 | $612 |
| | Associate | 140 | $303 | $412 | $582 | $462 | $476 | $451 |
| Baton Rouge LA | Partner | 13 | $295 | $335 | $436 | $372 | $365 | $367 |
| Birmingham AL | Partner | 87 | $325 | $393 | $480 | $405 | $396 | $389 |
| | Associate | 82 | $264 | $300 | $325 | $298 | $295 | $301 |
| Boise City ID | Partner | 13 | $242 | $295 | $311 | $310 | $319 | $295 |
| Boston MA | Partner | 257 | $450 | $695 | $903 | $725 | $713 | $663 |
| | Associate | 258 | $357 | $500 | $661 | $534 | $523 | $476 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 – Real Rates for Associate and Partner**                                  **Trend Analysis – Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Bridgeport CT | Partner | 29 | $375 | $515 | $589 | $491 | $479 | $432 |
| | Associate | 14 | $246 | $295 | $350 | $302 | $270 | $265 |
| Buffalo NY | Partner | 41 | $325 | $341 | $360 | $344 | $336 | $343 |
| | Associate | 27 | $211 | $250 | $265 | $245 | $238 | $246 |
| Burlington VT | Partner | 13 | $210 | $265 | $300 | $279 | $258 | $268 |
| Charleston SC | Partner | 13 | $283 | $300 | $442 | $352 | $358 | $340 |
| Charleston WV | Partner | 34 | $250 | $300 | $325 | $295 | $291 | $300 |
| Charlotte NC | Partner | 103 | $549 | $639 | $772 | $693 | $668 | $639 |
| | Associate | 105 | $320 | $365 | $472 | $432 | $435 | $403 |
| Chicago IL | Partner | 762 | $600 | $829 | $1,135 | $877 | $865 | $820 |
| | Associate | 664 | $400 | $540 | $722 | $568 | $584 | $546 |
| Cincinnati OH | Partner | 58 | $395 | $474 | $564 | $475 | $463 | $451 |
| | Associate | 72 | $260 | $305 | $350 | $309 | $296 | $276 |
| Cleveland OH | Partner | 212 | $397 | $500 | $638 | $559 | $536 | $531 |

# Section I: High-Level Data Cuts

### Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Cleveland OH** | Associate | 184 | $255 | $295 | $380 | $330 | $322 | $303 |
| **Columbia SC** | Partner | 41 | $350 | $410 | $510 | $426 | $401 | $383 |
| | Associate | 32 | $250 | $315 | $345 | $305 | $273 | $256 |
| **Columbus OH** | Partner | 49 | $400 | $471 | $590 | $493 | $492 | $486 |
| | Associate | 33 | $255 | $290 | $350 | $310 | $297 | $276 |
| **Dallas TX** | Partner | 196 | $420 | $565 | $918 | $667 | $676 | $658 |
| | Associate | 186 | $303 | $493 | $690 | $512 | $497 | $494 |
| **Dayton OH** | Partner | 15 | $353 | $385 | $423 | $396 | $403 | $414 |
| **Denver CO** | Partner | 146 | $445 | $521 | $626 | $558 | $535 | $496 |
| | Associate | 112 | $285 | $356 | $425 | $370 | $344 | $324 |
| **Detroit MI** | Partner | 83 | $297 | $350 | $443 | $367 | $383 | $366 |
| | Associate | 49 | $215 | $253 | $301 | $266 | $271 | $266 |
| **Greenville SC** | Partner | 38 | $375 | $420 | $488 | $428 | $428 | $425 |
| | Associate | 19 | $265 | $295 | $346 | $311 | $314 | $312 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                                   **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Hartford CT | Partner | 47 | $356 | $506 | $599 | $518 | $500 | $497 |
| | Associate | 33 | $274 | $319 | $350 | $316 | $300 | $301 |
| Honolulu HI | Partner | 23 | $275 | $300 | $360 | $324 | $354 | $350 |
| | Associate | 15 | $189 | $200 | $206 | $205 | $205 | $198 |
| Houston TX | Partner | 153 | $440 | $750 | $1,025 | $783 | $736 | $732 |
| | Associate | 188 | $315 | $425 | $610 | $473 | $444 | $416 |
| Indianapolis IN | Partner | 71 | $328 | $421 | $523 | $436 | $433 | $436 |
| | Associate | 41 | $250 | $271 | $342 | $296 | $272 | $268 |
| Jackson MS | Partner | 83 | $300 | $323 | $404 | $358 | $382 | $370 |
| | Associate | 69 | $55 | $225 | $250 | $171 | $174 | $187 |
| Jacksonville FL | Partner | 22 | $280 | $300 | $483 | $372 | $456 | $387 |
| Kansas City MO | Partner | 159 | $411 | $470 | $575 | $499 | $472 | $457 |
| | Associate | 114 | $250 | $325 | $385 | $321 | $314 | $294 |
| Las Vegas NV | Partner | 31 | $300 | $406 | $511 | $425 | $435 | $426 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Las Vegas NV** | Associate | | | | | | | |
| | | 15 | $250 | $308 | $361 | $314 | $313 | $283 |
| **Little Rock AR** | Partner | | | | | | | |
| | | 16 | $215 | $250 | $311 | $271 | $260 | $287 |
| | Associate | | | | | | | |
| | | 17 | $150 | $150 | $185 | $173 | $171 | $188 |
| **Los Angeles CA** | Partner | | | | | | | |
| | | 743 | $550 | $825 | $1,140 | $863 | $844 | $796 |
| | Associate | | | | | | | |
| | | 1007 | $429 | $610 | $847 | $649 | $676 | $618 |
| **Louisville KY** | Partner | | | | | | | |
| | | 22 | $265 | $325 | $360 | $326 | $343 | $339 |
| | Associate | | | | | | | |
| | | 20 | $196 | $248 | $271 | $240 | $232 | $232 |
| **Madison WI** | Partner | | | | | | | |
| | | 11 | $378 | $425 | $535 | $447 | $426 | $437 |
| **Memphis TN** | Partner | | | | | | | |
| | | 30 | $290 | $359 | $425 | $365 | $349 | $354 |
| **Miami FL** | Partner | | | | | | | |
| | | 214 | $364 | $528 | $688 | $542 | $535 | $504 |
| | Associate | | | | | | | |
| | | 156 | $271 | $387 | $476 | $393 | $379 | $372 |
| **Milwaukee WI** | Partner | | | | | | | |
| | | 36 | $290 | $375 | $464 | $448 | $449 | $448 |
| | Associate | | | | | | | |
| | | 23 | $265 | $290 | $361 | $312 | $310 | $300 |
| **Minneapolis MN** | Partner | | | | | | | |
| | | 168 | $454 | $626 | $728 | $611 | $576 | $543 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Minneapolis MN** | Associate | 135 | $344 | $435 | $526 | $433 | $398 | $371 |
| **Nashville TN** | Partner | 101 | $380 | $470 | $558 | $478 | $462 | $454 |
| | Associate | 69 | $250 | $323 | $380 | $327 | $299 | $273 |
| **New Haven CT** | Partner | 11 | $308 | $438 | $533 | $431 | $428 | $449 |
| **New Orleans LA** | Partner | 75 | $295 | $334 | $412 | $373 | $351 | $362 |
| | Associate | 59 | $237 | $250 | $337 | $277 | $293 | $270 |
| **New York NY** | Partner | 1791 | $625 | $1,050 | $1,538 | $1,076 | $1,043 | $990 |
| | Associate | 2292 | $460 | $713 | $980 | $731 | $707 | $664 |
| **Oklahoma City OK** | Partner | 23 | $220 | $313 | $365 | $311 | $309 | $299 |
| | Associate | 12 | $200 | $219 | $268 | $242 | $208 | $208 |
| **Omaha NE** | Partner | 40 | $297 | $355 | $411 | $349 | $352 | $344 |
| | Associate | 13 | $192 | $215 | $270 | $240 | $237 | $233 |
| **Orlando FL** | Partner | 61 | $400 | $460 | $475 | $455 | $477 | $454 |
| | Associate | 44 | $249 | $293 | $390 | $318 | $312 | $290 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 - Real Rates for Associate and Partner**                         **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Philadelphia PA** | Partner | 605 | $509 | $695 | $884 | $716 | $686 | $670 |
| | Associate | 583 | $369 | $433 | $530 | $465 | $429 | $409 |
| **Phoenix AZ** | Partner | 105 | $330 | $427 | $561 | $466 | $435 | $400 |
| | Associate | 60 | $225 | $280 | $342 | $299 | $273 | $249 |
| **Pittsburgh PA** | Partner | 167 | $435 | $605 | $804 | $619 | $623 | $567 |
| | Associate | 165 | $320 | $415 | $520 | $423 | $397 | $373 |
| **Portland ME** | Partner | 43 | $250 | $385 | $450 | $398 | $409 | $386 |
| | Associate | 22 | $180 | $200 | $250 | $219 | $252 | $244 |
| **Portland OR** | Partner | 73 | $400 | $498 | $640 | $517 | $489 | $457 |
| | Associate | 109 | $362 | $423 | $503 | $430 | $383 | $357 |
| **Raleigh NC** | Partner | 47 | $275 | $395 | $539 | $431 | $453 | $437 |
| | Associate | 24 | $213 | $275 | $303 | $272 | $329 | $342 |
| **Richmond VA** | Partner | 81 | $490 | $695 | $810 | $686 | $639 | $634 |
| | Associate | 78 | $355 | $450 | $557 | $474 | $447 | $420 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2022 – Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| Rochester NY | Partner | 14 | $261 | $360 | $425 | $369 | $325 | $389 |
| | Associate | 18 | $221 | $278 | $365 | $298 | $267 | $274 |
| Sacramento CA | Partner | 17 | $375 | $430 | $659 | $503 | $478 | $436 |
| | Associate | 13 | $263 | $350 | $375 | $320 | $341 | $333 |
| Salt Lake City UT | Partner | 53 | $290 | $370 | $449 | $384 | $355 | $361 |
| | Associate | 24 | $220 | $240 | $270 | $252 | $244 | $227 |
| San Antonio TX | Partner | 12 | $406 | $440 | $450 | $436 | $499 | $422 |
| San Diego CA | Partner | 107 | $316 | $457 | $996 | $643 | $637 | $569 |
| | Associate | 90 | $225 | $300 | $380 | $340 | $342 | $306 |
| San Francisco CA | Partner | 320 | $440 | $718 | $979 | $751 | $732 | $721 |
| | Associate | 239 | $334 | $458 | $706 | $537 | $544 | $494 |
| San Jose CA | Partner | 72 | $658 | $878 | $1,209 | $949 | $956 | $880 |
| | Associate | 61 | $401 | $505 | $749 | $613 | $621 | $544 |
| Seattle WA | Partner | 194 | $443 | $548 | $760 | $592 | $554 | $535 |

# Section I: High-Level Data Cuts

**Cities**
By Matter Type

**2022 - Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Seattle WA** | Associate | 158 | $322 | $405 | $530 | $431 | $422 | $384 |
| **St. Louis MO** | Partner | 92 | $337 | $396 | $485 | $421 | $419 | $440 |
| | Associate | 22 | $200 | $250 | $280 | $251 | $253 | $251 |
| **Tallahassee FL** | Partner | 11 | $345 | $515 | $678 | $531 | $486 | $487 |
| **Tampa FL** | Partner | 69 | $345 | $411 | $560 | $462 | $475 | $453 |
| | Associate | 27 | $250 | $290 | $325 | $302 | $304 | $298 |
| **Trenton NJ** | Partner | 28 | $412 | $543 | $685 | $555 | $599 | $572 |
| | Associate | 15 | $393 | $495 | $530 | $445 | $383 | $372 |
| **Washington DC** | Partner | 1316 | $665 | $888 | $1,080 | $905 | $881 | $850 |
| | Associate | 1177 | $469 | $630 | $730 | $631 | $604 | $566 |
| **Wheeling WV** | Partner | 37 | $771 | $837 | $917 | $835 | $770 | $778 |
| | Associate | 101 | $392 | $518 | $654 | $514 | $487 | $519 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | Litigation | Partner | 231 | $325 | $425 | $604 | $495 | $489 | $468 |
| | | Associate | 156 | $255 | $310 | $395 | $352 | $366 | $362 |
| | | Paralegal | 105 | $160 | $200 | $255 | $212 | $196 | $198 |
| | Non-Litigation | Partner | 223 | $340 | $410 | $548 | $484 | $525 | $567 |
| | | Associate | 122 | $254 | $345 | $420 | $374 | $448 | $457 |
| | | Paralegal | 99 | $140 | $194 | $235 | $200 | $195 | $216 |
| **Commercial** | Litigation | Partner | 845 | $450 | $649 | $949 | $740 | $686 | $657 |
| | | Associate | 798 | $328 | $444 | $650 | $520 | $484 | $447 |
| | | Paralegal | 387 | $186 | $265 | $345 | $274 | $259 | $251 |
| | Non-Litigation | Partner | 508 | $513 | $690 | $973 | $776 | $780 | $786 |
| | | Associate | 349 | $353 | $464 | $629 | $534 | $550 | $555 |
| | | Paralegal | 110 | $200 | $272 | $356 | $284 | $274 | $282 |
| **Corporate: Antitrust and Competition** | Litigation | Partner | 24 | $887 | $1,068 | $1,321 | $1,060 | $926 | $795 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Antitrust and Competition** | Litigation | Paralegal | 35 | $311 | $360 | $419 | $370 | $317 | $279 |
| | Non-Litigation | Partner | 43 | $888 | $1,208 | $1,444 | $1,182 | $1,082 | $1,050 |
| | | Associate | 62 | $583 | $703 | $912 | $713 | $665 | $651 |
| **Corporate: Governance** | Non-Litigation | Partner | 144 | $858 | $1,062 | $1,462 | $1,128 | $1,075 | $1,066 |
| | | Associate | 133 | $538 | $710 | $883 | $719 | $690 | $667 |
| | | Paralegal | 40 | $277 | $325 | $375 | $310 | $307 | $281 |
| **Corporate: Information and Technology** | Non-Litigation | Partner | 31 | $551 | $755 | $965 | $818 | $768 | $771 |
| | | Associate | 29 | $360 | $462 | $578 | $496 | $452 | $502 |
| **Corporate: Mergers, Acquisitions and Divestitures** | Non-Litigation | Partner | 364 | $651 | $923 | $1,379 | $1,029 | $931 | $948 |
| | | Associate | 430 | $486 | $695 | $955 | $736 | $630 | $619 |
| | | Paralegal | 118 | $302 | $390 | $468 | $379 | $331 | $303 |
| **Corporate: Other** | Litigation | Partner | 883 | $520 | $725 | $950 | $774 | $757 | $715 |
| | | Associate | 743 | $375 | $520 | $687 | $540 | $517 | $487 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | Litigation | Paralegal | 324 | $190 | $265 | $336 | $261 | $263 | $241 |
| | Non-Litigation | Partner | 1,641 | $539 | $875 | $1,212 | $916 | $854 | $832 |
| | | Associate | 1,450 | $430 | $622 | $800 | $649 | $612 | $585 |
| | | Paralegal | 501 | $200 | $300 | $410 | $307 | $283 | $260 |
| **Corporate: Partnerships and Joint Ventures** | Non-Litigation | Partner | 68 | $986 | $1,424 | $1,740 | $1,277 | $1,207 | $1,175 |
| | | Associate | 95 | $734 | $977 | $1,180 | $943 | $895 | $778 |
| **Corporate: Regulatory and Compliance** | Litigation | Partner | 233 | $650 | $835 | $1,017 | $869 | $860 | $814 |
| | | Associate | 219 | $430 | $541 | $723 | $580 | $588 | $558 |
| | | Paralegal | 88 | $214 | $275 | $353 | $292 | $281 | $270 |
| | Non-Litigation | Partner | 794 | $535 | $726 | $965 | $785 | $755 | $745 |
| | | Associate | 696 | $400 | $533 | $695 | $567 | $534 | $518 |
| | | Paralegal | 174 | $184 | $221 | $300 | $246 | $241 | $242 |
| **Corporate: Tax** | Litigation | Paralegal | 14 | $153 | $175 | $190 | $192 | $187 | $160 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Tax** | Non-Litigation | Partner | 266 | $641 | $905 | $1,165 | $943 | $939 | $914 |
| | | Associate | 190 | $499 | $659 | $877 | $699 | $660 | $607 |
| | | Paralegal | 44 | $210 | $277 | $362 | $292 | $302 | $310 |
| **Corporate: Treasury** | Non-Litigation | Partner | 35 | $800 | $935 | $1,019 | $968 | $900 | $997 |
| | | Associate | 33 | $399 | $502 | $698 | $590 | $515 | $487 |
| **Employment and Labor: ADA** | Litigation | Partner | 11 | $446 | $502 | $634 | $532 | $513 | $486 |
| | | Associate | 21 | $340 | $372 | $415 | $380 | $361 | $347 |
| **Employment and Labor: Agreements** | Litigation | Partner | 34 | $436 | $711 | $874 | $721 | $677 | $680 |
| | | Associate | 18 | $347 | $475 | $654 | $507 | $497 | $530 |
| | Non-Litigation | Associate | 41 | $266 | $350 | $420 | $359 | $352 | $383 |
| | | Paralegal | 15 | $158 | $180 | $186 | $179 | $192 | $186 |
| **Employment and Labor: Compensation and Benefits** | Litigation | Partner | 26 | $427 | $554 | $667 | $612 | $605 | $606 |
| | | Associate | 15 | $292 | $385 | $547 | $453 | $427 | $422 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**                     **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Employment and Labor: Immigration** | Non-Litigation | Partner | 50 | $496 | $617 | $748 | $638 | $601 | $582 |
| | | Associate | 45 | $315 | $455 | $567 | $462 | $401 | $382 |
| | | Paralegal | 25 | $153 | $200 | $218 | $183 | $179 | $197 |
| **Employment and Labor: Other** | Litigation | Partner | 277 | $500 | $685 | $873 | $710 | $681 | $619 |
| | | Associate | 247 | $334 | $428 | $575 | $461 | $470 | $442 |
| | | Paralegal | 83 | $180 | $234 | $290 | $229 | $226 | $217 |
| | Non-Litigation | Partner | 702 | $425 | $504 | $690 | $592 | $569 | $591 |
| | | Associate | 483 | $315 | $375 | $473 | $417 | $408 | $408 |
| | | Paralegal | 158 | $150 | $205 | $277 | $223 | $237 | $236 |
| **Employment and Labor: Union Relations and Negotiations / NLRB** | Non-Litigation | Partner | 111 | $470 | $525 | $653 | $591 | $593 | $550 |
| | | Associate | 56 | $318 | $350 | $428 | $376 | $416 | $395 |
| **Employment and Labor: Wages, Tips and Overtime** | Litigation | Partner | 44 | $440 | $490 | $668 | $551 | $514 | $505 |
| | | Associate | 39 | $310 | $363 | $485 | $413 | $383 | $348 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Wages, Tips and Overtime | Litigation | Paralegal | 14 | $144 | $193 | $300 | $222 | $197 | $174 |
| | Non-Litigation | Associate | 15 | $294 | $325 | $350 | $322 | $340 | $359 |
| Employment and Labor: Wrongful Termination | Litigation | Partner | 20 | $327 | $603 | $705 | $553 | $518 | $555 |
| | | Paralegal | 11 | $120 | $150 | $240 | $183 | $216 | $191 |
| | Non-Litigation | Associate | 21 | $250 | $285 | $350 | $299 | $332 | $330 |
| Environmental | Litigation | Partner | 63 | $415 | $530 | $641 | $575 | $519 | $522 |
| | | Associate | 56 | $340 | $400 | $558 | $473 | $381 | $372 |
| | | Paralegal | 11 | $182 | $200 | $300 | $239 | $232 | $237 |
| | Non-Litigation | Partner | 88 | $450 | $532 | $751 | $657 | $627 | $588 |
| | | Associate | 46 | $345 | $444 | $605 | $484 | $511 | $435 |
| Finance and Securities: Debt/Equity Offerings | Non-Litigation | Partner | 108 | $690 | $973 | $1,600 | $1,105 | $966 | $972 |
| | | Associate | 92 | $442 | $689 | $1,140 | $754 | $614 | $590 |
| | | Paralegal | 36 | $258 | $366 | $410 | $349 | $282 | $287 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Finance and Securities: Fiduciary Services** | Litigation | Associate | 22 | $383 | $472 | $565 | $471 | $418 | $384 |
| | | Paralegal | 14 | $197 | $246 | $295 | $247 | $234 | $207 |
| | Non-Litigation | Partner | 44 | $454 | $540 | $912 | $694 | $687 | $675 |
| | | Associate | 21 | $290 | $350 | $390 | $394 | $410 | $391 |
| **Finance and Securities: Investments and Other Financial Instruments** | Litigation | Partner | 30 | $787 | $962 | $1,211 | $941 | $881 | $1,002 |
| | | Associate | 35 | $541 | $640 | $769 | $678 | $559 | $568 |
| | | Paralegal | 28 | $236 | $253 | $313 | $280 | $269 | $256 |
| | Non-Litigation | Partner | 688 | $737 | $1,020 | $1,354 | $1,060 | $1,091 | $1,001 |
| | | Associate | 753 | $501 | $690 | $908 | $725 | $767 | $700 |
| | | Paralegal | 224 | $218 | $292 | $388 | $309 | $325 | $285 |
| **Finance and Securities: Loans and Financing** | Litigation | Partner | 67 | $415 | $541 | $711 | $664 | $633 | $546 |
| | | Associate | 71 | $265 | $315 | $479 | $411 | $402 | $367 |
| | | Paralegal | 36 | $170 | $230 | $250 | $223 | $225 | $208 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**                                   **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Loans and Financing | Non-Litigation | Partner | 1,006 | $575 | $866 | $1,327 | $961 | $959 | $896 |
| | | Associate | 968 | $435 | $640 | $905 | $685 | $693 | $629 |
| | | Paralegal | 424 | $207 | $295 | $399 | $304 | $316 | $292 |
| Finance and Securities: Other | Non-Litigation | Partner | 16 | $672 | $909 | $1,513 | $1,028 | $999 | $1,051 |
| Finance and Securities: SEC Filings and Financial Reporting | Non-Litigation | Partner | 65 | $761 | $1,183 | $1,691 | $1,175 | $1,200 | $1,048 |
| | | Associate | 55 | $667 | $897 | $1,179 | $901 | $805 | $679 |
| | | Paralegal | 21 | $360 | $475 | $475 | $427 | $380 | $333 |
| Finance and Securities: Securities and Banking Regulations | Non-Litigation | Partner | 41 | $850 | $1,229 | $1,425 | $1,124 | $1,009 | $1,036 |
| | | Associate | 15 | $535 | $680 | $929 | $689 | $634 | $619 |
| General Liability: Asbestos/Mesothelioma | Litigation | Partner | 98 | $225 | $275 | $321 | $319 | $330 | $362 |
| | | Associate | 60 | $195 | $250 | $275 | $253 | $253 | $256 |
| | | Paralegal | 84 | $100 | $115 | $127 | $126 | $128 | $129 |
| | Non-Litigation | Partner | 37 | $260 | $325 | $385 | $441 | $397 | $338 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**  **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **General Liability: Asbestos/Mesothelioma** | Non-Litigation | Paralegal | 25 | $100 | $115 | $146 | $144 | $140 | $117 |
| **General Liability: Auto and Transportation** | Litigation | Partner | 21 | $165 | $315 | $375 | $305 | $234 | $262 |
| | | Paralegal | 16 | $90 | $148 | $210 | $149 | $117 | $119 |
| **General Liability: Consumer Related Claims** | Litigation | Partner | 61 | $300 | $536 | $702 | $543 | $545 | $468 |
| | | Associate | 41 | $323 | $392 | $455 | $402 | $424 | $360 |
| | | Paralegal | 23 | $125 | $140 | $223 | $181 | $189 | $161 |
| **General Liability: Crime, Dishonesty and Fraud** | Litigation | Partner | 18 | $506 | $525 | $599 | $558 | $544 | $509 |
| | | Associate | 11 | $379 | $463 | $575 | $468 | $424 | $355 |
| | | Paralegal | 12 | $200 | $220 | $250 | $246 | $248 | $196 |
| **General Liability: Other** | Litigation | Partner | 122 | $275 | $691 | $950 | $687 | $676 | $606 |
| **General Liability: Personal Injury/Wrongful Death** | Litigation | Partner | 225 | $195 | $250 | $415 | $377 | $350 | $330 |
| | | Associate | 161 | $173 | $200 | $275 | $273 | $276 | $246 |
| | | Paralegal | 170 | $90 | $108 | $135 | $129 | $130 | $120 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**　　　　**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **General Liability: Premises** | Litigation | Partner | 56 | $294 | $404 | $518 | $436 | $424 | $387 |
| | | Associate | 44 | $233 | $270 | $325 | $299 | $283 | $278 |
| | | Paralegal | 30 | $125 | $156 | $190 | $162 | $168 | $159 |
| **General Liability: Product and Product Liability** | Litigation | Partner | 246 | $315 | $400 | $580 | $457 | $481 | $463 |
| | | Associate | 199 | $243 | $305 | $407 | $341 | $336 | $324 |
| | | Paralegal | 198 | $125 | $135 | $196 | $167 | $169 | $163 |
| **General Liability: Property Damage** | Litigation | Partner | 50 | $371 | $468 | $600 | $496 | $493 | $475 |
| | | Associate | 44 | $285 | $314 | $388 | $342 | $344 | $335 |
| | | Paralegal | 15 | $128 | $160 | $193 | $174 | $180 | $193 |
| **General Liability: Toxic Tort** | Litigation | Partner | 25 | $285 | $332 | $553 | $502 | $420 | $439 |
| | | Associate | 23 | $225 | $225 | $450 | $359 | $324 | $348 |
| | | Paralegal | 16 | $100 | $108 | $158 | $152 | $162 | $179 |
| **Government Relations** | Non-Litigation | Partner | 53 | $760 | $891 | $1,088 | $951 | $773 | $818 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Government Relations** | Non-Litigation | Associate | 68 | $491 | $646 | $755 | $601 | $530 | $579 |
| **Insurance Defense: Asbestos/Mesothelioma** | Litigation | Partner | 24 | $175 | $175 | $180 | $186 | $194 | $209 |
| **Insurance Defense: Auto and Transportation** | Litigation | Partner | 1,169 | $165 | $180 | $205 | $223 | $219 | $226 |
| | | Associate | 889 | $145 | $162 | $180 | $165 | $164 | $158 |
| | | Paralegal | 830 | $85 | $95 | $100 | $92 | $91 | $88 |
| **Insurance Defense: Consumer Related Claims** | Litigation | Partner | 53 | $177 | $225 | $350 | $312 | $312 | $397 |
| **Insurance Defense: Insurer Work Comp** | Litigation | Partner | 262 | $155 | $165 | $185 | $182 | $192 | $200 |
| | | Associate | 204 | $145 | $154 | $160 | $154 | $153 | $154 |
| | | Paralegal | 207 | $80 | $95 | $103 | $97 | $95 | $93 |
| **Insurance Defense: Marine** | Litigation | Paralegal | 11 | $73 | $75 | $100 | $88 | $83 | $90 |
| **Insurance Defense: Other** | Litigation | Partner | 1,696 | $175 | $198 | $245 | $241 | $243 | $230 |
| | | Associate | 1,080 | $160 | $175 | $200 | $187 | $185 | $183 |
| | | Paralegal | 891 | $90 | $95 | $105 | $100 | $97 | $96 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Insurance Defense: Personal Injury/Wrongful Death | Litigation | Partner | 198 | $160 | $180 | $200 | $191 | $186 | $189 |
| | | Associate | 157 | $145 | $159 | $175 | $163 | $161 | $158 |
| | | Paralegal | 97 | $80 | $85 | $90 | $84 | $82 | $82 |
| Insurance Defense: Pollution | Litigation | Partner | 120 | $190 | $220 | $250 | $255 | $242 | $233 |
| | | Associate | 53 | $180 | $195 | $215 | $212 | $209 | $205 |
| | | Paralegal | 45 | $90 | $95 | $100 | $104 | $98 | $103 |
| Insurance Defense: Premises | Litigation | Partner | 756 | $170 | $185 | $225 | $216 | $221 | $220 |
| Insurance Defense: Product and Product Liability | Litigation | Partner | 106 | $178 | $183 | $200 | $203 | $193 | $196 |
| | | Associate | 71 | $155 | $170 | $185 | $189 | $172 | $172 |
| | | Paralegal | 47 | $85 | $95 | $100 | $96 | $92 | $95 |
| Insurance Defense: Professional Liability | Litigation | Partner | 111 | $185 | $215 | $292 | $264 | $256 | $243 |
| | | Associate | 55 | $173 | $190 | $293 | $223 | $226 | $205 |
| | | Paralegal | 43 | $80 | $95 | $110 | $110 | $103 | $103 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**                          **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Insurance Defense: Property Damage** | Litigation | Partner | 606 | $175 | $210 | $250 | $228 | $227 | $226 |
| | | Associate | 495 | $160 | $182 | $220 | $194 | $189 | $184 |
| | | Paralegal | 323 | $85 | $95 | $110 | $98 | $94 | $95 |
| **Insurance Policies and Coverage: Policy Coverage Dispute** | Litigation | Partner | 11 | $304 | $335 | $525 | $479 | $495 | $575 |
| **Intellectual Property: Licensing** | Non-Litigation | Partner | 23 | $893 | $1,026 | $1,272 | $1,083 | $1,111 | $990 |
| **Intellectual Property: Other** | Non-Litigation | Partner | 65 | $410 | $600 | $837 | $656 | $635 | $624 |
| | | Associate | 41 | $365 | $425 | $600 | $480 | $429 | $397 |
| | | Paralegal | 22 | $186 | $219 | $290 | $235 | $218 | $215 |
| **Intellectual Property: Patents** | Litigation | Partner | 258 | $631 | $875 | $1,049 | $865 | $801 | $771 |
| | | Associate | 252 | $495 | $690 | $818 | $665 | $594 | $553 |
| | | Paralegal | 147 | $245 | $305 | $350 | $304 | $277 | $265 |
| | Non-Litigation | Partner | 276 | $385 | $523 | $782 | $616 | $575 | $552 |
| | | Associate | 295 | $271 | $379 | $614 | $459 | $422 | $404 |

# Section I: High-Level Data Cuts

## Detailed Practice Area
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Intellectual Property: Patents** | Non-Litigation | Paralegal | 123 | $213 | $254 | $306 | $262 | $228 | $219 |
| **Intellectual Property: Trademarks** | Litigation | Partner | 19 | $612 | $763 | $965 | $782 | $673 | $610 |
| | | Associate | 16 | $451 | $589 | $719 | $584 | $488 | $453 |
| | Non-Litigation | Partner | 115 | $450 | $573 | $725 | $608 | $620 | $629 |
| | | Associate | 75 | $325 | $390 | $479 | $423 | $411 | $391 |
| | | Paralegal | 75 | $210 | $238 | $321 | $258 | $254 | $241 |
| **Miscellaneous: Billing or Administrative Matter** | Non-Litigation | Partner | 76 | $904 | $1,005 | $1,187 | $1,059 | $1,080 | $969 |
| | | Associate | 51 | $488 | $613 | $790 | $645 | $689 | $642 |
| **Miscellaneous: General Advice & Counsel** | Non-Litigation | Partner | 91 | $718 | $955 | $1,236 | $984 | $972 | $933 |
| | | Associate | 45 | $401 | $490 | $699 | $590 | $641 | $609 |
| | | Paralegal | 17 | $285 | $375 | $450 | $362 | $321 | $361 |
| **Real Estate: Construction/ Development** | Litigation | Partner | 21 | $465 | $695 | $760 | $645 | $576 | $509 |
| | | Associate | 13 | $338 | $360 | $520 | $410 | $357 | $308 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Real Estate: Easement and Right of Way** | Non-Litigation | Partner | 17 | $350 | $395 | $505 | $449 | $434 | $506 |
| **Real Estate: Land Use/Zoning/Restrictive Covenants** | Non-Litigation | Partner | 48 | $476 | $565 | $740 | $629 | $628 | $591 |
| | | Associate | 20 | $240 | $403 | $565 | $430 | $428 | $389 |
| **Real Estate: Leasing** | Litigation | Partner | 36 | $250 | $380 | $600 | $446 | $501 | $344 |
| | | Associate | 30 | $260 | $383 | $525 | $391 | $390 | $249 |
| | Non-Litigation | Partner | 106 | $395 | $536 | $726 | $574 | $555 | $537 |
| | | Associate | 76 | $291 | $413 | $471 | $406 | $402 | $393 |
| **Real Estate: Other** | Litigation | Partner | 109 | $440 | $550 | $730 | $614 | $653 | $531 |
| | | Associate | 91 | $333 | $401 | $503 | $437 | $443 | $431 |
| | | Paralegal | 53 | $190 | $260 | $325 | $252 | $242 | $222 |
| | Non-Litigation | Partner | 139 | $385 | $530 | $729 | $571 | $512 | $532 |
| | | Associate | 92 | $295 | $385 | $509 | $417 | $370 | $374 |
| | | Paralegal | 42 | $168 | $215 | $254 | $217 | $218 | $200 |

# Section I: High-Level Data Cuts

**Detailed Practice Area**
By Matter Type

**2022 — Real Rates for Associate, Paralegal, Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Real Estate: Property/Land Acquisition or Divestiture** | Non-Litigation | Partner | 118 | $475 | $626 | $915 | $744 | $658 | $614 |
| | | Associate | 87 | $379 | $520 | $608 | $557 | $514 | $420 |
| | | Paralegal | 25 | $190 | $250 | $360 | $278 | $252 | $233 |
| **Real Estate: Titles** | Litigation | Partner | 223 | $295 | $325 | $400 | $354 | $344 | $328 |
| | | Associate | 124 | $224 | $250 | $300 | $269 | $278 | $257 |
| | Non-Litigation | Partner | 758 | $260 | $306 | $400 | $350 | $341 | $324 |
| | | Associate | 584 | $215 | $250 | $300 | $289 | $281 | $261 |
| | | Paralegal | 446 | $105 | $135 | $165 | $150 | $144 | $142 |
| **Requests for Information: Subpoena** | Litigation | Partner | 121 | $395 | $645 | $933 | $699 | $703 | $672 |
| | | Associate | 92 | $310 | $549 | $691 | $536 | $502 | $454 |
| | | Paralegal | 51 | $195 | $250 | $339 | $268 | $259 | $238 |

# Section I: High-Level Data Cuts

**Firm Size**
By Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 664 | $265 | $345 | $450 | $388 | $376 | $356 |
| | | Associate | 459 | $195 | $250 | $325 | $275 | $283 | $256 |
| | Non-Litigation | Partner | 952 | $295 | $399 | $525 | $424 | $420 | $405 |
| | | Associate | 628 | $219 | $265 | $336 | $285 | $276 | $287 |
| **51-200 Lawyers** | Litigation | Partner | 756 | $305 | $400 | $586 | $467 | $455 | $435 |
| | | Associate | 476 | $225 | $281 | $385 | $323 | $313 | $293 |
| | Non-Litigation | Partner | 1013 | $375 | $480 | $635 | $533 | $542 | $528 |
| | | Associate | 611 | $250 | $325 | $425 | $362 | $361 | $342 |
| **201-500 Lawyers** | Litigation | Partner | 822 | $425 | $555 | $719 | $604 | $573 | $558 |
| | | Associate | 708 | $300 | $380 | $465 | $411 | $389 | $381 |
| | Non-Litigation | Partner | 1428 | $422 | $567 | $785 | $644 | $633 | $616 |
| | | Associate | 1147 | $315 | $420 | $560 | $461 | $439 | $423 |
| **501-1,000 Lawyers** | Litigation | Partner | 1012 | $605 | $760 | $995 | $846 | $810 | $765 |
| | | Associate | 1135 | $400 | $535 | $695 | $577 | $542 | $509 |

# Section I: High-Level Data Cuts

## Firm Size
By Matter Type

**2022 — Real Rates for Associate and Partner**                                        **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **501-1,000 Lawyers** | Non-Litigation | Partner | 1973 | $625 | $890 | $1,275 | $977 | $943 | $912 |
| | | Associate | 2243 | $450 | $627 | $845 | $669 | $660 | $612 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 707 | $715 | $895 | $1,148 | $955 | $919 | $891 |
| | | Associate | 838 | $450 | $570 | $760 | $621 | $600 | $572 |
| | Non-Litigation | Partner | 1741 | $841 | $1,065 | $1,360 | $1,113 | $1,073 | $1,025 |
| | | Associate | 2027 | $505 | $685 | $918 | $730 | $722 | $676 |



# Section II: Industry Analysis

All data and analysis based on
data collected thru Q2 2022

# Section II: Industry Analysis

**All**
By Matter Type

**2022 — Real Rates for Associate and Partner**            **Trend Analysis - Mean**

| Industry | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Basic Materials and Utilities** | Litigation | Partner | 323 | $283 | $395 | $590 | $454 | $445 | $439 |
| | | Associate | 251 | $230 | $300 | $395 | $328 | $302 | $306 |
| | Non-Litigation | Partner | 399 | $472 | $658 | $1,089 | $848 | $816 | $753 |
| | | Associate | 308 | $386 | $595 | $955 | $686 | $696 | $548 |
| **Consumer Goods** | Litigation | Partner | 226 | $305 | $366 | $510 | $466 | $453 | $439 |
| | | Associate | 151 | $225 | $281 | $390 | $328 | $307 | $305 |
| | Non-Litigation | Partner | 316 | $460 | $617 | $814 | $652 | $629 | $616 |
| | | Associate | 148 | $314 | $385 | $510 | $435 | $446 | $412 |
| **Consumer Services** | Litigation | Partner | 638 | $425 | $605 | $840 | $674 | $612 | $622 |
| | | Associate | 636 | $335 | $440 | $599 | $506 | $454 | $435 |
| | Non-Litigation | Partner | 764 | $472 | $638 | $945 | $780 | $689 | $698 |
| | | Associate | 757 | $388 | $530 | $734 | $608 | $514 | $495 |
| **Financials Excluding Insurance** | Litigation | Partner | 1,126 | $375 | $561 | $808 | $639 | $621 | $596 |
| | | Associate | 982 | $272 | $389 | $569 | $442 | $439 | $414 |
| | Non-Litigation | Partner | 2,911 | $560 | $875 | $1,270 | $938 | $943 | $901 |
| | | Associate | 2,764 | $419 | $610 | $875 | $666 | $677 | $638 |

# Section II: Industry Analysis

**All**
By Matter Type

**2022 — Real Rates for Associate and Partner**                         **Trend Analysis - Mean**

| Industry | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Health Care** | Litigation | Partner | 657 | $425 | $680 | $925 | $685 | $713 | $670 |
| | | Associate | 598 | $373 | $500 | $670 | $506 | $519 | $476 |
| | Non-Litigation | Partner | 424 | $471 | $610 | $950 | $694 | $762 | $751 |
| | | Associate | 360 | $319 | $468 | $676 | $491 | $553 | $527 |
| **Industrials** | Litigation | Partner | 214 | $498 | $700 | $1,095 | $808 | $691 | $595 |
| | | Associate | 156 | $429 | $540 | $742 | $588 | $495 | $418 |
| | Non-Litigation | Partner | 712 | $435 | $628 | $1,031 | $776 | $705 | $670 |
| | | Associate | 627 | $367 | $494 | $752 | $567 | $517 | $473 |
| **Insurance** | Litigation | Partner | 353 | $300 | $390 | $605 | $533 | $522 | $463 |
| | | Associate | 242 | $250 | $316 | $665 | $448 | $445 | $394 |
| | Non-Litigation | Partner | 1,069 | $290 | $380 | $654 | $536 | $522 | $545 |
| | | Associate | 807 | $229 | $283 | $475 | $394 | $396 | $392 |
| **Technology and Telecommunications** | Litigation | Partner | 601 | $550 | $704 | $987 | $782 | $735 | $689 |
| | | Associate | 640 | $361 | $489 | $710 | $544 | $504 | $467 |
| | Non-Litigation | Partner | 1,309 | $510 | $710 | $975 | $774 | $743 | $725 |
| | | Associate | 1,255 | $350 | $495 | $698 | $540 | $510 | $511 |

# Section II: Industry Analysis

**All**
By Role

**2022 — Real Rates for Associate, Paralegal, Partner**                     **Trend Analysis - Mean**

| Industry | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Basic Materials and Utilities** | Partner | 682 | $365 | $550 | $836 | $678 | $654 | $599 |
| | Associate | 540 | $280 | $400 | $680 | $528 | $510 | $415 |
| | Paralegal | 299 | $115 | $178 | $300 | $221 | $222 | $183 |
| **Consumer Goods** | Partner | 517 | $361 | $496 | $707 | $574 | $559 | $539 |
| | Associate | 286 | $255 | $350 | $450 | $382 | $380 | $363 |
| | Paralegal | 197 | $125 | $160 | $225 | $187 | $189 | $186 |
| **Consumer Services** | Partner | 1,291 | $450 | $624 | $880 | $733 | $654 | $663 |
| | Associate | 1,312 | $353 | $491 | $700 | $563 | $486 | $469 |
| | Paralegal | 478 | $187 | $270 | $350 | $279 | $251 | $242 |
| **Financials Excluding Insurance** | Partner | 3,804 | $491 | $760 | $1,140 | $848 | $855 | $816 |
| | Associate | 3,608 | $360 | $541 | $800 | $603 | $618 | $578 |
| | Paralegal | 1,488 | $184 | $250 | $349 | $265 | $267 | $253 |
| **Health Care** | Partner | 1,005 | $450 | $665 | $927 | $689 | $733 | $700 |
| | Associate | 910 | $340 | $489 | $670 | $500 | $534 | $496 |
| | Paralegal | 415 | $154 | $235 | $291 | $235 | $231 | $219 |
| **Industrials** | Partner | 834 | $445 | $650 | $1,051 | $783 | $701 | $646 |

# Section II: Industry Analysis

**All**
By Role

**2022 — Real Rates for Associate, Paralegal, Partner**                     **Trend Analysis - Mean**

| Industry | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Industrials** | Associate | 724 | $375 | $500 | $748 | $571 | $511 | $455 |
| | Paralegal | 340 | $185 | $292 | $400 | $297 | $263 | $245 |
| **Insurance** | Partner | 5,555 | $175 | $210 | $275 | $289 | $288 | $291 |
| | Associate | 4,174 | $160 | $183 | $235 | $235 | $235 | $230 |
| | Paralegal | 3,144 | $90 | $95 | $111 | $111 | $112 | $111 |
| **Technology and Telecommunications** | Partner | 1,753 | $525 | $710 | $979 | $777 | $741 | $714 |
| | Associate | 1,781 | $350 | $495 | $700 | $541 | $508 | $497 |
| | Paralegal | 653 | $190 | $245 | $323 | $257 | $252 | $239 |

# Section II: Industry Analysis

**Basic Materials and Utilities**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                                                  **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | Litigation | Partner | 16 | $448 | $721 | $1,045 | $734 | $617 | $636 |
| | Non-Litigation | Partner | 49 | $582 | $663 | $875 | $758 | $647 | $647 |
| **Corporate: Mergers, Acquisitions and Divestitures** | Non-Litigation | Partner | 57 | $485 | $1,272 | $1,650 | $1,049 | $997 | $955 |
| **Corporate: Regulatory and Compliance** | Non-Litigation | Partner | 39 | $449 | $598 | $805 | $636 | $691 | $729 |
| | | Associate | 20 | $354 | $445 | $598 | $500 | $440 | $501 |
| **Corporate: Tax** | Non-Litigation | Partner | 12 | $480 | $778 | $1,283 | $915 | $727 | $583 |
| **Employment and Labor: Other** | Non-Litigation | Partner | 46 | $414 | $450 | $504 | $466 | $475 | $476 |
| | | Associate | 17 | $288 | $340 | $378 | $342 | $337 | $297 |
| **Environmental** | Non-Litigation | Partner | 49 | $428 | $531 | $779 | $610 | $572 | $561 |
| | | Associate | 28 | $330 | $426 | $588 | $475 | $514 | $439 |

# Section II: Industry Analysis

## Consumer Goods
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                                        **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | Litigation | Partner | 76 | $368 | $479 | $680 | $569 | $633 | $550 |
| | | Associate | 51 | $365 | $395 | $469 | $416 | $467 | $401 |
| | Non-Litigation | Partner | 120 | $448 | $586 | $707 | $615 | $576 | $550 |
| | | Associate | 65 | $330 | $370 | $485 | $404 | $402 | $393 |
| **Corporate: Regulatory and Compliance** | Non-Litigation | Partner | 30 | $791 | $901 | $1,000 | $888 | $831 | $825 |
| **Employment and Labor: Other** | Non-Litigation | Partner | 52 | $443 | $535 | $688 | $582 | $540 | $584 |
| | | Associate | 18 | $310 | $368 | $380 | $373 | $385 | $365 |
| **Environmental** | Litigation | Partner | 13 | $350 | $437 | $675 | $676 | $391 | $370 |
| **Intellectual Property: Patents** | Non-Litigation | Partner | 11 | $458 | $500 | $609 | $520 | $617 | $526 |

# Section II: Industry Analysis

**Consumer Services**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy and Collections | Litigation | Partner | 15 | $273 | $315 | $619 | $454 | $485 | $546 |
| Commercial | Litigation | Partner | 237 | $450 | $675 | $893 | $724 | $631 | $657 |
| | | Associate | 227 | $356 | $445 | $610 | $529 | $447 | $425 |
| | Non-Litigation | Partner | 68 | $489 | $626 | $786 | $677 | $641 | $641 |
| | | Associate | 52 | $353 | $442 | $595 | $493 | $428 | $453 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 45 | $497 | $742 | $1,734 | $1,010 | $804 | $879 |
| Corporate: Other | Non-Litigation | Partner | 172 | $593 | $972 | $1,732 | $1,058 | $855 | $806 |
| | | Associate | 139 | $577 | $734 | $1,178 | $818 | $602 | $543 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 217 | $481 | $583 | $788 | $670 | $655 | $659 |
| | | Associate | 198 | $368 | $490 | $685 | $551 | $508 | $498 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 70 | $300 | $365 | $480 | $398 | $374 | $391 |
| | | Associate | 56 | $296 | $341 | $423 | $355 | $328 | $301 |
| Employment and Labor: Other | Litigation | Partner | 73 | $395 | $540 | $672 | $546 | $494 | $482 |
| | | Associate | 56 | $275 | $325 | $426 | $344 | $350 | $339 |
| | Non-Litigation | Partner | 47 | $450 | $490 | $588 | $543 | $520 | $529 |
| | | Associate | 57 | $380 | $450 | $500 | $431 | $453 | $389 |
| Employment and Labor: Union Relations and Negotiations / NLRB | Litigation | Partner | 18 | $379 | $485 | $669 | $542 | $559 | $622 |

# Section II: Industry Analysis

## Consumer Services
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Employment and Labor: Union Relations and Negotiations / NLRB** | Non-Litigation | Partner | 23 | $550 | $653 | $886 | $750 | $673 | $542 |
| **Employment and Labor: Wages, Tips and Overtime** | Litigation | Partner | 25 | $450 | $485 | $529 | $487 | $430 | $431 |
| | | Associate | 25 | $280 | $350 | $475 | $371 | $368 | $341 |
| **Intellectual Property: Patents** | Non-Litigation | Partner | 63 | $418 | $518 | $651 | $613 | $552 | $623 |
| **Intellectual Property: Trademarks** | Non-Litigation | Partner | 12 | $466 | $585 | $691 | $604 | $612 | $553 |
| **Real Estate: Leasing** | Non-Litigation | Partner | 26 | $395 | $453 | $600 | $528 | $491 | $502 |
| | | Associate | 28 | $309 | $413 | $472 | $420 | $418 | $384 |
| **Real Estate: Other** | Litigation | Partner | 29 | $400 | $575 | $700 | $578 | $588 | $510 |
| | | Associate | 22 | $291 | $338 | $371 | $354 | $374 | $382 |
| | Non-Litigation | Partner | 58 | $383 | $470 | $782 | $563 | $472 | $493 |
| | | Associate | 53 | $290 | $375 | $500 | $383 | $340 | $337 |

# Section II: Industry Analysis

**Financials Excluding Insurance**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | Litigation | Partner | 153 | $333 | $430 | $586 | $501 | $504 | $474 |
| | | Associate | 104 | $270 | $322 | $410 | $366 | $386 | $377 |
| | Non-Litigation | Partner | 195 | $325 | $400 | $495 | $443 | $438 | $411 |
| | | Associate | 101 | $248 | $333 | $393 | $340 | $329 | $312 |
| **Commercial** | Litigation | Partner | 267 | $426 | $585 | $862 | $707 | $630 | $589 |
| | | Associate | 204 | $275 | $400 | $590 | $476 | $429 | $392 |
| | Non-Litigation | Partner | 145 | $620 | $905 | $1,264 | $963 | $1,004 | $1,023 |
| | | Associate | 112 | $393 | $563 | $806 | $628 | $671 | $697 |
| **Corporate: Corporate Development** | Non-Litigation | Partner | 28 | $511 | $721 | $1,042 | $856 | $866 | $695 |
| **Corporate: Governance** | Non-Litigation | Partner | 23 | $724 | $1,000 | $1,560 | $1,042 | $1,031 | $1,014 |
| | | Associate | 23 | $514 | $610 | $856 | $702 | $665 | $634 |
| **Corporate: Mergers, Acquisitions and Divestitures** | Non-Litigation | Partner | 27 | $773 | $975 | $1,155 | $962 | $1,100 | $1,129 |
| | | Associate | 17 | $532 | $623 | $888 | $656 | $708 | $704 |
| **Corporate: Other** | Litigation | Partner | 237 | $395 | $577 | $849 | $690 | $678 | $644 |
| | | Associate | 181 | $289 | $416 | $602 | $471 | $493 | $455 |
| | Non-Litigation | Partner | 463 | $651 | $1,095 | $1,449 | $1,076 | $978 | $940 |
| | | Associate | 468 | $500 | $701 | $944 | $738 | $686 | $659 |
| **Corporate: Regulatory and Compliance** | Litigation | Partner | 85 | $610 | $778 | $1,010 | $854 | $851 | $835 |

# Section II: Industry Analysis

**Financials Excluding Insurance**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                                 **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Regulatory and Compliance** | Litigation | Associate | 73 | $420 | $535 | $679 | $562 | $568 | $579 |
| | Non-Litigation | Partner | 89 | $927 | $1,130 | $1,424 | $1,176 | $1,075 | $1,119 |
| | | Associate | 101 | $558 | $725 | $910 | $767 | $719 | $734 |
| **Corporate: Tax** | Non-Litigation | Partner | 66 | $766 | $1,061 | $1,423 | $1,112 | $1,124 | $1,106 |
| | | Associate | 53 | $419 | $591 | $953 | $754 | $731 | $705 |
| **Corporate: Treasury** | Non-Litigation | Partner | 31 | $800 | $940 | $1,019 | $961 | $887 | $1,022 |
| | | Associate | 23 | $380 | $450 | $648 | $544 | $460 | $443 |
| **Employment and Labor: Compensation and Benefits** | Non-Litigation | Partner | 59 | $673 | $765 | $904 | $836 | $851 | $705 |
| | | Associate | 61 | $336 | $442 | $531 | $484 | $575 | $433 |
| **Employment and Labor: Discrimination, Retaliation and Harassment / EEO** | Litigation | Partner | 40 | $394 | $490 | $663 | $568 | $651 | $554 |
| | | Associate | 23 | $295 | $323 | $380 | $389 | $504 | $360 |
| **Employment and Labor: ERISA** | Non-Litigation | Partner | 17 | $605 | $795 | $795 | $735 | $726 | $832 |
| **Employment and Labor: Other** | Litigation | Partner | 135 | $616 | $820 | $968 | $857 | $855 | $758 |
| | | Associate | 126 | $382 | $530 | $625 | $527 | $562 | $517 |
| | Non-Litigation | Partner | 196 | $375 | $503 | $806 | $656 | $628 | $620 |
| | | Associate | 112 | $295 | $379 | $600 | $498 | $466 | $439 |
| **Employment and Labor: Wrongful Termination** | Litigation | Partner | 12 | $540 | $624 | $684 | $606 | $492 | $779 |
| **Finance and Securities: Debt/Equity Offerings** | Non-Litigation | Partner | 60 | $646 | $781 | $1,030 | $876 | $904 | $903 |

**73**   Real Rate Report   |   2022                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      wolterskluwer.com

# Section II: Industry Analysis

**Financials Excluding Insurance**
By Practice Area and Matter Type

### 2022 — Real Rates for Associate and Partner

**Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Finance and Securities: Debt/Equity Offerings** | Non-Litigation | Associate | 41 | $381 | $457 | $582 | $513 | $547 | $551 |
| **Finance and Securities: Fiduciary Services** | Litigation | Partner | 35 | $508 | $604 | $776 | $644 | $694 | $667 |
| | | Associate | 22 | $383 | $472 | $565 | $471 | $418 | $384 |
| | Non-Litigation | Partner | 44 | $454 | $540 | $912 | $694 | $687 | $675 |
| | | Associate | 21 | $290 | $350 | $390 | $394 | $410 | $391 |
| **Finance and Securities: Investments and Other Financial Instruments** | Litigation | Partner | 30 | $787 | $962 | $1,211 | $941 | $881 | $1,002 |
| | | Associate | 35 | $541 | $640 | $769 | $678 | $559 | $568 |
| | Non-Litigation | Partner | 688 | $737 | $1,020 | $1,354 | $1,060 | $1,091 | $1,001 |
| | | Associate | 753 | $501 | $690 | $908 | $725 | $767 | $700 |
| **Finance and Securities: Loans and Financing** | Litigation | Partner | 67 | $415 | $541 | $711 | $664 | $633 | $546 |
| | | Associate | 71 | $265 | $315 | $479 | $411 | $402 | $367 |
| | Non-Litigation | Partner | 973 | $564 | $855 | $1,319 | $950 | $942 | $891 |
| | | Associate | 919 | $428 | $635 | $904 | $679 | $680 | $625 |
| **Finance and Securities: Securities and Banking Regulations** | Non-Litigation | Partner | 41 | $850 | $1,229 | $1,425 | $1,124 | $1,009 | $1,036 |
| | | Associate | 15 | $535 | $680 | $929 | $689 | $634 | $619 |
| **General Liability: Consumer Related Claims** | Litigation | Partner | 11 | $393 | $662 | $753 | $616 | $634 | $532 |
| **Miscellaneous: General Advice & Counsel** | Non-Litigation | Partner | 37 | $680 | $871 | $1,050 | $871 | $832 | $897 |
| **Real Estate: Other** | Litigation | Partner | 69 | $453 | $610 | $753 | $641 | $671 | $540 |

# Section II: Industry Analysis

**Financials Excluding Insurance**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                                   **Trend Analysis – Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Real Estate: Other** | Litigation | Associate | | | | | | | |
| | | | 65 | $350 | $435 | $525 | $465 | $440 | $436 |
| | Non-Litigation | Partner | | | | | | | |
| | | | 23 | $540 | $765 | $870 | $740 | $593 | $733 |
| | | Associate | | | | | | | |
| | | | 16 | $462 | $630 | $802 | $632 | $488 | $581 |

# Section II: Industry Analysis

**Healthcare**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Regulatory and Compliance** | Litigation | Partner | 42 | $631 | $844 | $924 | $807 | $807 | $778 |
| | Non-Litigation | Partner | 83 | $445 | $585 | $876 | $657 | $613 | $617 |
| | | Associate | 66 | $316 | $383 | $670 | $454 | $438 | $413 |
| **Employment and Labor: Discrimination, Retaliation and Harassment / EEO** | Litigation | Partner | 11 | $391 | $628 | $711 | $570 | $575 | $552 |

# Section II: Industry Analysis

**Industrials**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | Litigation | Partner | 16 | $471 | $545 | $1,441 | $837 | $718 | $720 |
| | | Associate | 11 | $284 | $349 | $690 | $529 | $652 | $591 |
| | Non-Litigation | Partner | 36 | $565 | $878 | $1,062 | $860 | $679 | $646 |
| | | Associate | 17 | $343 | $428 | $709 | $531 | $461 | $434 |
| **Corporate: Mergers, Acquisitions and Divestitures** | Non-Litigation | Partner | 107 | $758 | $1,115 | $1,650 | $1,190 | $1,050 | $926 |
| | | Associate | 164 | $529 | $770 | $925 | $762 | $715 | $619 |
| **Corporate: Other** | Litigation | Partner | 106 | $586 | $891 | $1,120 | $883 | $846 | $739 |
| | | Associate | 86 | $459 | $620 | $778 | $622 | $560 | $486 |
| | Non-Litigation | Partner | 348 | $436 | $656 | $1,073 | $781 | $743 | $752 |
| | | Associate | 329 | $365 | $485 | $735 | $547 | $533 | $539 |
| **Corporate: Regulatory and Compliance** | Non-Litigation | Partner | 42 | $625 | $968 | $1,144 | $902 | $753 | $643 |
| | | Associate | 30 | $512 | $635 | $816 | $660 | $548 | $486 |
| **Corporate: Tax** | Non-Litigation | Partner | 28 | $628 | $947 | $1,022 | $894 | $754 | $759 |
| **Employment and Labor: Compensation and Benefits** | Non-Litigation | Partner | 19 | $514 | $623 | $910 | $698 | $786 | $740 |
| **Employment and Labor: Other** | Non-Litigation | Partner | 96 | $418 | $484 | $612 | $544 | $554 | $564 |
| | | Associate | 53 | $306 | $412 | $450 | $400 | $380 | $401 |
| **Environmental** | Litigation | Partner | 12 | $493 | $568 | $654 | $569 | $550 | $562 |

# Section II: Industry Analysis

**Industrials**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**   **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Environmental** | Non-Litigation | Partner | | | | | | | |
| | | | 21 | $495 | $685 | $1,150 | $861 | $756 | $634 |
| **Intellectual Property: Other** | Non-Litigation | Partner | | | | | | | |
| | | | 14 | $405 | $513 | $823 | $646 | $648 | $629 |
| **Intellectual Property: Patents** | Non-Litigation | Partner | | | | | | | |
| | | | 37 | $306 | $370 | $450 | $444 | $422 | $436 |
| | | Associate | | | | | | | |
| | | | 23 | $175 | $239 | $265 | $226 | $275 | $287 |

wolterskluwer.com

# Section II: Industry Analysis

**Insurance**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                                                **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | Non-Litigation | Partner | 141 | $400 | $685 | $940 | $755 | $707 | $743 |
| | | Associate | 92 | $386 | $475 | $738 | $580 | $526 | $532 |
| **Corporate: Tax** | Non-Litigation | Partner | 40 | $791 | $960 | $1,155 | $995 | $1,039 | $1,022 |
| **Employment and Labor: Other** | Non-Litigation | Partner | 74 | $415 | $470 | $649 | $595 | $543 | $572 |
| | | Associate | 40 | $303 | $364 | $500 | $451 | $424 | $390 |
| **Insurance Defense: Asbestos/Mesothelioma** | Litigation | Partner | 24 | $175 | $175 | $180 | $186 | $194 | $209 |
| **Insurance Defense: Auto and Transportation** | Litigation | Partner | 1,169 | $165 | $180 | $205 | $223 | $219 | $226 |
| | | Associate | 889 | $145 | $162 | $180 | $165 | $164 | $158 |
| **Insurance Defense: Consumer Related Claims** | Litigation | Partner | 53 | $177 | $225 | $350 | $312 | $312 | $397 |
| **Insurance Defense: Insurer Work Comp** | Litigation | Partner | 262 | $155 | $165 | $185 | $182 | $192 | $200 |
| | | Associate | 204 | $145 | $154 | $160 | $154 | $153 | $154 |
| **Insurance Defense: Marine** | Litigation | Partner | 34 | $164 | $200 | $245 | $207 | $263 | $231 |
| **Insurance Defense: Other** | Litigation | Partner | 1,696 | $175 | $198 | $245 | $241 | $243 | $230 |
| | | Associate | 1,080 | $160 | $175 | $200 | $187 | $185 | $183 |
| **Insurance Defense: Personal Injury/Wrongful Death** | Litigation | Partner | 198 | $160 | $180 | $200 | $191 | $187 | $189 |
| | | Associate | 156 | $145 | $159 | $175 | $163 | $161 | $158 |
| **Insurance Defense: Pollution** | Litigation | Partner | 120 | $190 | $220 | $250 | $255 | $242 | $233 |

# Section II: Industry Analysis

**Insurance**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Insurance Defense: Pollution** | Litigation | Associate | 53 | $180 | $195 | $215 | $212 | $209 | $205 |
| **Insurance Defense: Premises** | Litigation | Partner | 756 | $170 | $185 | $225 | $216 | $221 | $220 |
| **Insurance Defense: Product and Product Liability** | Litigation | Partner | 106 | $178 | $183 | $200 | $203 | $193 | $196 |
| | | Associate | 71 | $155 | $170 | $185 | $189 | $172 | $172 |
| **Insurance Defense: Professional Liability** | Litigation | Partner | 111 | $185 | $215 | $292 | $264 | $256 | $243 |
| | | Associate | 55 | $173 | $190 | $293 | $223 | $226 | $205 |
| **Insurance Defense: Property Damage** | Litigation | Partner | 606 | $175 | $210 | $250 | $228 | $227 | $226 |
| | | Associate | 495 | $160 | $182 | $220 | $194 | $189 | $184 |

# Section II: Industry Analysis

**Technology and Telecommunications**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                                                                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | Litigation | Partner | 14 | $520 | $570 | $628 | $567 | $578 | $493 |
| **Commercial** | Litigation | Partner | 100 | $606 | $871 | $1,084 | $894 | $845 | $776 |
| | | Associate | 164 | $350 | $571 | $756 | $567 | $557 | $439 |
| | Non-Litigation | Partner | 50 | $400 | $613 | $881 | $649 | $666 | $633 |
| | | Associate | 32 | $391 | $432 | $721 | $540 | $506 | $473 |
| **Corporate: Antitrust and Competition** | Litigation | Partner | 17 | $837 | $949 | $1,080 | $992 | $810 | $811 |
| | | Associate | 49 | $55 | $496 | $655 | $454 | $493 | $672 |
| | Non-Litigation | Partner | 33 | $949 | $1,210 | $1,453 | $1,227 | $1,141 | $1,069 |
| | | Associate | 51 | $590 | $720 | $912 | $732 | $694 | $659 |
| **Corporate: Governance** | Non-Litigation | Partner | 63 | $1,000 | $1,238 | $1,553 | $1,269 | $1,270 | $1,172 |
| | | Associate | 59 | $695 | $780 | $949 | $807 | $781 | $707 |
| **Corporate: Mergers, Acquisitions and Divestitures** | Non-Litigation | Partner | 60 | $749 | $868 | $978 | $899 | $804 | $842 |
| | | Associate | 76 | $486 | $486 | $668 | $587 | $492 | $559 |
| **Corporate: Other** | Litigation | Partner | 120 | $597 | $803 | $1,022 | $836 | $864 | $771 |
| | | Associate | 93 | $401 | $488 | $683 | $550 | $514 | $480 |
| | Non-Litigation | Partner | 275 | $631 | $864 | $1,065 | $874 | $825 | $810 |
| | | Associate | 205 | $450 | $578 | $710 | $583 | $565 | $545 |
| **Corporate: Regulatory and Compliance** | Litigation | Partner | 20 | $694 | $830 | $838 | $795 | $779 | $799 |

# Section II: Industry Analysis

**Technology and Telecommunications**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | Litigation | Associate | 22 | $392 | $481 | $510 | $469 | $458 | $509 |
| | Non-Litigation | Partner | 233 | $605 | $760 | $920 | $770 | $726 | $711 |
| | | Associate | 210 | $396 | $510 | $612 | $519 | $488 | $479 |
| Corporate: Tax | Non-Litigation | Partner | 80 | $689 | $919 | $1,132 | $936 | $930 | $878 |
| | | Associate | 75 | $553 | $732 | $934 | $738 | $613 | $611 |
| Employment and Labor: Agreements | Litigation | Partner | 12 | $751 | $843 | $1,171 | $895 | $848 | $827 |
| | Non-Litigation | Partner | 27 | $430 | $600 | $698 | $565 | $698 | $668 |
| Employment and Labor: Compensation and Benefits | Non-Litigation | Partner | 31 | $540 | $650 | $800 | $708 | $723 | $709 |
| | | Associate | 11 | $383 | $622 | $745 | $569 | $459 | $452 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | Litigation | Partner | 19 | $423 | $532 | $655 | $537 | $559 | $553 |
| | | Associate | 17 | $347 | $375 | $395 | $377 | $354 | $349 |
| | Non-Litigation | Partner | 44 | $475 | $525 | $658 | $566 | $541 | $547 |
| Employment and Labor: Other | Litigation | Partner | 25 | $612 | $690 | $810 | $700 | $530 | $570 |
| | | Associate | 22 | $393 | $466 | $575 | $489 | $376 | $345 |
| | Non-Litigation | Partner | 152 | $470 | $475 | $678 | $553 | $569 | $617 |
| | | Associate | 130 | $325 | $340 | $401 | $366 | $371 | $412 |
| General Liability: Consumer Related Claims | Litigation | Associate | 19 | $387 | $428 | $530 | $451 | $447 | $413 |
| Government Relations | Non-Litigation | Partner | 26 | $776 | $901 | $1,084 | $938 | $678 | $755 |

# Section II: Industry Analysis

**Technology and Telecommunications**
By Practice Area and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Government Relations** | Non-Litigation | Associate | 48 | $414 | $633 | $726 | $543 | $510 | $539 |
| **Intellectual Property: Patents** | Litigation | Partner | 111 | $606 | $832 | $1,077 | $849 | $783 | $755 |
| | | Associate | 105 | $495 | $670 | $824 | $657 | $607 | $561 |
| | Non-Litigation | Partner | 106 | $418 | $755 | $994 | $726 | $602 | $538 |
| | | Associate | 148 | $325 | $484 | $724 | $543 | $477 | $442 |
| **Intellectual Property: Trademarks** | Litigation | Partner | 11 | $721 | $942 | $1,054 | $870 | $746 | $618 |
| | Non-Litigation | Partner | 38 | $443 | $549 | $650 | $568 | $602 | $644 |
| | | Associate | 39 | $303 | $360 | $410 | $368 | $360 | $366 |



# Section III: Practice Area Analysis

All data and analysis based on data collected thru Q2 2022

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By City

**2022 — Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Atlanta GA** | Partner | 11 | $525 | $603 | $650 | $607 | $557 | $523 |
| | Associate | 13 | $275 | $325 | $390 | $366 | $408 | $380 |
| **Baltimore MD** | Partner | 14 | $321 | $380 | $472 | $395 | $438 | $436 |
| **Chicago IL** | Partner | 16 | $525 | $748 | $1,256 | $893 | $983 | $1,059 |
| | Associate | 13 | $260 | $656 | $910 | $619 | $789 | $734 |
| **Dallas TX** | Partner | 13 | $381 | $525 | $666 | $539 | $502 | $635 |
| **Houston TX** | Associate | 16 | $375 | $384 | $473 | $427 | $436 | $425 |
| **Los Angeles CA** | Associate | 15 | $375 | $415 | $835 | $560 | $376 | $337 |
| **Miami FL** | Partner | 11 | $265 | $375 | $418 | $351 | $401 | $486 |
| **New York NY** | Partner | 60 | $400 | $604 | $815 | $638 | $654 | $638 |
| | Associate | 36 | $300 | $375 | $429 | $385 | $433 | $453 |
| **Philadelphia PA** | Partner | 46 | $400 | $495 | $619 | $497 | $494 | $481 |
| | Associate | 30 | $290 | $350 | $420 | $369 | $340 | $344 |
| **Pittsburgh PA** | Partner | 17 | $338 | $435 | $460 | $409 | $444 | $404 |
| | Associate | 13 | $248 | $341 | $354 | $333 | $361 | $307 |

# Section III: Practice Area Analysis

**Bankruptcy and Collections**
By Matter Type and YOE

**2022 — Real Rates for Partner**                                        **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 64 | $325 | $400 | $525 | $455 | $487 | $454 |
| | Non-Litigation | 76 | $350 | $402 | $496 | $440 | $514 | $538 |
| 21 or More Years | Litigation | 108 | $325 | $445 | $600 | $505 | $493 | $488 |
| | Non-Litigation | 122 | $325 | $410 | $526 | $462 | $466 | $500 |

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By Matter Type and YOE

**2022 — Real Rates for Associate**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Litigation | 18 | $276 | $348 | $446 | $395 | $364 | $380 |
| | Non-Litigation | 35 | $289 | $345 | $400 | $349 | $346 | $306 |

# Section III: Practice Area Analysis

## Bankruptcy and Collections
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 59 | $275 | $325 | $390 | $360 | $363 | $333 |
| | | Associate | 44 | $225 | $267 | $332 | $284 | $280 | $258 |
| | Non-Litigation | Partner | 49 | $270 | $295 | $325 | $301 | $301 | $366 |
| | | Associate | 25 | $225 | $244 | $258 | $251 | $230 | $241 |
| **51-200 Lawyers** | Litigation | Partner | 47 | $334 | $378 | $489 | $416 | $392 | $392 |
| | | Associate | 24 | $230 | $280 | $320 | $296 | $259 | $248 |
| | Non-Litigation | Partner | 30 | $345 | $400 | $476 | $406 | $404 | $399 |
| **201-500 Lawyers** | Litigation | Partner | 61 | $398 | $468 | $604 | $502 | $493 | $464 |
| | | Associate | 43 | $294 | $318 | $422 | $365 | $341 | $317 |
| | Non-Litigation | Partner | 85 | $385 | $452 | $580 | $493 | $464 | $442 |
| | | Associate | 44 | $281 | $350 | $393 | $341 | $343 | $306 |
| **501-1,000 Lawyers** | Litigation | Partner | 34 | $525 | $618 | $721 | $633 | $701 | $678 |
| | | Associate | 24 | $313 | $375 | $471 | $385 | $505 | $513 |
| | Non-Litigation | Partner | 20 | $506 | $617 | $685 | $613 | $638 | $701 |
| | | Associate | 15 | $352 | $383 | $446 | $412 | $485 | $480 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 13 | $546 | $1,045 | $1,249 | $932 | $711 | $775 |
| | | Associate | 12 | $340 | $760 | $866 | $632 | $442 | $450 |

# Section III: Practice Area Analysis

**Bankruptcy and Collections**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis – Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **More Than 1,000 Lawyers** | Non-Litigation | Partner | 32 | $460 | $657 | $990 | $779 | $914 | $1,041 |

# Section III: Practice Area Analysis

**Commercial**
By City

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 39 | $493 | $625 | $853 | $695 | $699 | $736 |
| | Associate | 39 | $310 | $342 | $440 | $407 | $431 | $406 |
| **Austin TX** | Partner | 14 | $378 | $450 | $495 | $514 | $534 | $510 |
| **Birmingham AL** | Partner | 16 | $385 | $427 | $461 | $416 | $419 | $397 |
| | Associate | 12 | $293 | $304 | $334 | $312 | $302 | $296 |
| **Boston MA** | Partner | 20 | $690 | $821 | $1,049 | $843 | $696 | $701 |
| | Associate | 24 | $479 | $638 | $865 | $680 | $588 | $509 |
| **Charlotte NC** | Associate | 18 | $325 | $344 | $416 | $404 | $466 | $422 |
| **Chicago IL** | Partner | 103 | $593 | $858 | $1,111 | $871 | $794 | $818 |
| | Associate | 93 | $325 | $515 | $694 | $541 | $555 | $575 |
| **Cleveland OH** | Partner | 40 | $397 | $480 | $565 | $534 | $518 | $571 |
| | Associate | 30 | $255 | $270 | $290 | $281 | $291 | $310 |
| **Dallas TX** | Partner | 22 | $547 | $665 | $1,023 | $734 | $781 | $742 |
| | Associate | 21 | $370 | $528 | $725 | $561 | $520 | $511 |
| **Denver CO** | Partner | 29 | $495 | $555 | $657 | $586 | $565 | $515 |

# Section III: Practice Area Analysis

**Commercial**
By City

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Denver CO** | Associate | 25 | $298 | $415 | $455 | $395 | $368 | $336 |
| **Houston TX** | Partner | 14 | $469 | $626 | $859 | $644 | $672 | $768 |
| | Associate | 13 | $360 | $509 | $590 | $498 | $467 | $502 |
| **Indianapolis IN** | Partner | 12 | $406 | $445 | $556 | $477 | $474 | $440 |
| **Kansas City MO** | Partner | 35 | $410 | $450 | $536 | $484 | $467 | $466 |
| | Associate | 25 | $315 | $374 | $387 | $345 | $339 | $329 |
| **Los Angeles CA** | Partner | 78 | $693 | $849 | $1,071 | $878 | $840 | $813 |
| | Associate | 111 | $464 | $686 | $876 | $688 | $722 | $674 |
| **Miami FL** | Partner | 52 | $485 | $601 | $688 | $610 | $562 | $504 |
| | Associate | 40 | $315 | $449 | $524 | $432 | $390 | $396 |
| **Minneapolis MN** | Partner | 53 | $576 | $655 | $800 | $673 | $657 | $576 |
| | Associate | 58 | $399 | $457 | $529 | $465 | $459 | $380 |
| **New York NY** | Partner | 174 | $628 | $1,128 | $1,499 | $1,108 | $1,040 | $1,033 |
| | Associate | 174 | $434 | $680 | $990 | $721 | $617 | $685 |
| **Philadelphia PA** | Partner | 116 | $543 | $728 | $903 | $755 | $677 | $652 |

# Section III: Practice Area Analysis

**Commercial**
By City

**2022 — Real Rates for Associate and Partner**　　　　　　　　　　**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Philadelphia PA** | Associate | 106 | $384 | $430 | $538 | $482 | $446 | $420 |
| **Pittsburgh PA** | Partner | 18 | $481 | $661 | $763 | $657 | $635 | $543 |
|  | Associate | 17 | $280 | $425 | $515 | $414 | $443 | $377 |
| **Portland OR** | Partner | 16 | $500 | $585 | $655 | $576 | $557 | $495 |
|  | Associate | 31 | $400 | $435 | $501 | $448 | $406 | $370 |
| **San Francisco CA** | Partner | 43 | $420 | $675 | $1,015 | $735 | $696 | $738 |
|  | Associate | 34 | $330 | $400 | $533 | $479 | $476 | $445 |
| **Seattle WA** | Partner | 30 | $490 | $556 | $713 | $611 | $531 | $476 |
|  | Associate | 19 | $380 | $440 | $538 | $455 | $357 | $345 |
| **St. Louis MO** | Partner | 16 | $410 | $561 | $700 | $569 | $603 | $643 |
| **Washington DC** | Partner | 162 | $689 | $821 | $1,058 | $910 | $854 | $869 |
|  | Associate | 104 | $456 | $584 | $739 | $622 | $589 | $555 |

# Section III: Practice Area Analysis

**Commercial**
By Matter Type and YOE

**2022 — Real Rates for Partner**                                          **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 253 | $405 | $589 | $863 | $670 | $633 | $597 |
| | Non-Litigation | 146 | $470 | $628 | $869 | $686 | $662 | $697 |
| **21 or More Years** | Litigation | 418 | $495 | $694 | $995 | $774 | $722 | $694 |
| | Non-Litigation | 256 | $572 | $740 | $1,031 | $832 | $825 | $834 |

# Section III: Practice Area Analysis

**Commercial**
By Matter Type and YOE

**2022 — Real Rates for Associate**                                                       **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 59 | $319 | $420 | $569 | $453 | $398 | $372 |
|  | Non-Litigation | 23 | $321 | $368 | $401 | $412 | $361 | $428 |
| **3 to Fewer Than 7 Years** | Litigation | 161 | $300 | $418 | $596 | $491 | $441 | $394 |
|  | Non-Litigation | 56 | $335 | $409 | $510 | $455 | $439 | $475 |
| **7 or More Years** | Non-Litigation | 78 | $382 | $501 | $605 | $554 | $561 | $572 |

# Section III: Practice Area Analysis

**Commercial**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 103 | $300 | $379 | $511 | $426 | $422 | $401 |
| | | Associate | 83 | $225 | $275 | $328 | $296 | $334 | $261 |
| | Non-Litigation | Partner | 54 | $320 | $400 | $489 | $424 | $437 | $429 |
| | | Associate | 25 | $292 | $335 | $363 | $338 | $316 | $312 |
| **51-200 Lawyers** | Litigation | Partner | 143 | $350 | $482 | $625 | $533 | $492 | $455 |
| | | Associate | 89 | $265 | $328 | $396 | $335 | $321 | $288 |
| | Non-Litigation | Partner | 73 | $403 | $500 | $582 | $522 | $548 | $535 |
| | | Associate | 34 | $268 | $321 | $358 | $326 | $335 | $359 |
| **201-500 Lawyers** | Litigation | Partner | 168 | $450 | $561 | $740 | $624 | $592 | $575 |
| | | Associate | 153 | $330 | $400 | $450 | $411 | $403 | $386 |
| | Non-Litigation | Partner | 102 | $561 | $673 | $795 | $706 | $686 | $636 |
| | | Associate | 82 | $367 | $434 | $530 | $462 | $429 | $436 |
| **501-1,000 Lawyers** | Litigation | Partner | 243 | $630 | $769 | $1,022 | $887 | $817 | $834 |
| | | Associate | 282 | $392 | $500 | $712 | $576 | $501 | $489 |
| | Non-Litigation | Partner | 165 | $664 | $805 | $1,147 | $946 | $931 | $913 |
| | | Associate | 130 | $397 | $533 | $686 | $589 | $600 | $581 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 151 | $879 | $1,103 | $1,345 | $1,132 | $1,012 | $995 |

# Section III: Practice Area Analysis

**Commercial**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **More Than 1,000 Lawyers** | Litigation | Associate | 173 | $591 | $740 | $945 | $752 | $679 | $646 |
| | Non-Litigation | Partner | 96 | $872 | $978 | $1,176 | $1,033 | $1,043 | $1,061 |
| | | Associate | 71 | $520 | $675 | $875 | $717 | $756 | $714 |

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By City

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **Chicago IL** | Partner | 30 | $782 | $985 | $1,251 | $1,056 | $907 | $915 |
| | Associate | 32 | $497 | $602 | $810 | $683 | $570 | $638 |
| **Los Angeles CA** | Partner | 18 | $813 | $869 | $1,043 | $981 | $1,002 | $943 |
| | Associate | 30 | $486 | $500 | $691 | $615 | $627 | $578 |
| **New York NY** | Partner | 98 | $1,368 | $1,650 | $1,739 | $1,531 | $1,385 | $1,259 |
| | Associate | 198 | $713 | $925 | $1,160 | $915 | $834 | $749 |
| **Philadelphia PA** | Partner | 28 | $598 | $673 | $1,004 | $820 | $691 | $754 |
| | Associate | 25 | $443 | $460 | $550 | $554 | $432 | $419 |
| **Pittsburgh PA** | Partner | 16 | $604 | $699 | $837 | $727 | $595 | $665 |
| **San Francisco CA** | Partner | 24 | $810 | $868 | $1,061 | $966 | $879 | $959 |
| **Washington DC** | Partner | 50 | $698 | $1,013 | $1,315 | $1,006 | $956 | $942 |
| | Associate | 39 | $607 | $739 | $830 | $722 | $686 | $578 |

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By Matter Type and YOE

**2022 — Real Rates for Partner**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Non-Litigation | 88 | $649 | $868 | $1,368 | $982 | $845 | $869 |
| **21 or More Years** | Non-Litigation | 167 | $625 | $870 | $1,368 | $992 | $944 | $962 |

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**

By Matter Type and YOE

**2022 — Real Rates for Associate**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Non-Litigation | 27 | $460 | $486 | $702 | $602 | $519 | $450 |
| **3 to Fewer Than 7 Years** | Non-Litigation | 67 | $460 | $529 | $919 | $686 | $545 | $539 |
| **7 or More Years** | Non-Litigation | 82 | $620 | $734 | $979 | $798 | $641 | $655 |

wolterskluwer.com

# Section III: Practice Area Analysis

**Corporate: Mergers, Acquisitions, and Divestitures**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **51-200 Lawyers** | Non-Litigation | Partner | 23 | $390 | $485 | $770 | $550 | $561 | $632 |
| **201-500 Lawyers** | Non-Litigation | Partner | 56 | $572 | $704 | $916 | $741 | $653 | $663 |
| | | Associate | 41 | $443 | $460 | $510 | $476 | $424 | $396 |
| **501-1,000 Lawyers** | Non-Litigation | Partner | 111 | $700 | $1,216 | $1,650 | $1,149 | $1,021 | $1,061 |
| | | Associate | 155 | $620 | $829 | $1,115 | $820 | $676 | $660 |
| **More Than 1,000 Lawyers** | Non-Litigation | Partner | 151 | $868 | $1,121 | $1,407 | $1,183 | $1,074 | $1,058 |
| | | Associate | 217 | $536 | $698 | $925 | $749 | $702 | $699 |

# Section III: Practice Area Analysis

**Corporate: Other**
By City

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 70 | $442 | $613 | $971 | $703 | $736 | $678 |
|  | Associate | 60 | $385 | $450 | $588 | $479 | $481 | $470 |
| **Austin TX** | Partner | 17 | $387 | $450 | $538 | $502 | $460 | $482 |
| **Baltimore MD** | Partner | 19 | $426 | $614 | $767 | $606 | $664 | $672 |
|  | Associate | 25 | $311 | $374 | $546 | $452 | $500 | $482 |
| **Birmingham AL** | Partner | 16 | $375 | $423 | $471 | $437 | $419 | $444 |
|  | Associate | 15 | $294 | $303 | $341 | $314 | $315 | $334 |
| **Boston MA** | Partner | 47 | $513 | $735 | $903 | $733 | $743 | $672 |
|  | Associate | 45 | $395 | $475 | $610 | $510 | $491 | $460 |
| **Charlotte NC** | Partner | 12 | $539 | $652 | $837 | $751 | $573 | $657 |
| **Chicago IL** | Partner | 192 | $740 | $918 | $1,199 | $962 | $938 | $880 |
|  | Associate | 179 | $495 | $600 | $730 | $616 | $564 | $576 |
| **Cleveland OH** | Partner | 39 | $485 | $525 | $760 | $616 | $607 | $630 |
|  | Associate | 17 | $287 | $313 | $399 | $332 | $375 | $342 |
| **Dallas TX** | Partner | 34 | $506 | $739 | $1,038 | $774 | $654 | $719 |

# Section III: Practice Area Analysis

**Corporate: Other**
By City

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Dallas TX** | Associate | 35 | $495 | $596 | $775 | $622 | $527 | $521 |
| **Denver CO** | Partner | 11 | $505 | $565 | $586 | $613 | $634 | $508 |
| **Houston TX** | Partner | 29 | $544 | $905 | $1,123 | $855 | $782 | $782 |
|  | Associate | 34 | $445 | $595 | $706 | $592 | $580 | $512 |
| **Indianapolis IN** | Partner | 11 | $423 | $500 | $668 | $561 | $495 | $432 |
| **Kansas City MO** | Partner | 34 | $441 | $490 | $589 | $530 | $544 | $532 |
|  | Associate | 16 | $337 | $384 | $426 | $378 | $367 | $314 |
| **Los Angeles CA** | Partner | 194 | $600 | $875 | $1,185 | $908 | $894 | $874 |
|  | Associate | 188 | $484 | $645 | $840 | $665 | $655 | $639 |
| **Miami FL** | Partner | 31 | $475 | $525 | $646 | $574 | $501 | $579 |
|  | Associate | 19 | $290 | $411 | $450 | $370 | $428 | $427 |
| **Minneapolis MN** | Partner | 26 | $510 | $624 | $714 | $619 | $625 | $590 |
|  | Associate | 15 | $312 | $395 | $551 | $419 | $468 | $410 |
| **Nashville TN** | Partner | 12 | $431 | $498 | $601 | $521 | $496 | $407 |
| **New Orleans LA** | Partner | 20 | $337 | $368 | $428 | $382 | $376 | $374 |

# Section III: Practice Area Analysis

**Corporate: Other**
By City

**2022 — Real Rates for Associate and Partner**                          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|------|------|------|------|------|------|
| **New York NY** | Partner | 485 | $793 | $1,326 | $1,665 | $1,219 | $1,103 | $1,079 |
| | Associate | 538 | $590 | $789 | $1,065 | $806 | $746 | $709 |
| **Orlando FL** | Partner | 22 | $415 | $474 | $544 | $484 | $507 | $481 |
| | Associate | 13 | $230 | $325 | $400 | $314 | $267 | $274 |
| **Philadelphia PA** | Partner | 145 | $625 | $818 | $958 | $800 | $774 | $763 |
| | Associate | 135 | $415 | $450 | $535 | $484 | $450 | $439 |
| **Phoenix AZ** | Partner | 24 | $330 | $510 | $688 | $557 | $471 | $413 |
| | Associate | 24 | $252 | $303 | $355 | $337 | $286 | $269 |
| **Pittsburgh PA** | Partner | 21 | $420 | $585 | $819 | $601 | $676 | $528 |
| | Associate | 18 | $286 | $415 | $580 | $441 | $412 | $381 |
| **Portland OR** | Partner | 13 | $465 | $495 | $528 | $508 | $542 | $624 |
| | Associate | 17 | $360 | $416 | $449 | $413 | $392 | $382 |
| **Raleigh NC** | Partner | 11 | $253 | $400 | $497 | $387 | $402 | $462 |
| **San Diego CA** | Partner | 37 | $375 | $467 | $1,161 | $673 | $684 | $605 |
| | Associate | 37 | $211 | $285 | $380 | $315 | $329 | $383 |

# Section III: Practice Area Analysis

**Corporate: Other**
By City

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **San Francisco CA** | Partner | 50 | $595 | $910 | $1,080 | $852 | $789 | $789 |
| | Associate | 28 | $338 | $620 | $778 | $623 | $609 | $549 |
| **San Jose CA** | Partner | 23 | $690 | $933 | $1,114 | $943 | $968 | $810 |
| | Associate | 15 | $469 | $590 | $746 | $615 | $626 | $598 |
| **Seattle WA** | Partner | 41 | $575 | $716 | $776 | $699 | $614 | $614 |
| | Associate | 33 | $395 | $472 | $535 | $478 | $475 | $417 |
| **Tampa FL** | Partner | 14 | $379 | $430 | $574 | $485 | $505 | $484 |
| **Washington DC** | Partner | 432 | $770 | $950 | $1,098 | $956 | $913 | $877 |
| | Associate | 395 | $550 | $670 | $705 | $665 | $642 | $585 |

# Section III: Practice Area Analysis

**Corporate: Other**
By Matter Type and YOE

**2022 — Real Rates for Partner**                    **Trend Analysis – Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 238 | $494 | $698 | $940 | $737 | $702 | $661 |
| | Non-Litigation | 418 | $473 | $777 | $1,100 | $837 | $790 | $757 |
| **21 or More Years** | Litigation | 425 | $545 | $756 | $995 | $814 | $805 | $746 |
| | Non-Litigation | 826 | $580 | $900 | $1,248 | $951 | $886 | $859 |

# Section III: Practice Area Analysis

### Corporate: Other
By Matter Type and YOE

**2022 — Real Rates for Associate**                                **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 31 | $344 | $440 | $593 | $463 | $418 | $358 |
| | Non-Litigation | 59 | $366 | $535 | $739 | $568 | $507 | $424 |
| **3 to Fewer Than 7 Years** | Litigation | 81 | $356 | $472 | $695 | $528 | $500 | $452 |
| | Non-Litigation | 177 | $378 | $498 | $718 | $582 | $541 | $511 |
| **7 or More Years** | Litigation | 146 | $385 | $525 | $656 | $534 | $511 | $493 |
| | Non-Litigation | 270 | $419 | $635 | $824 | $676 | $635 | $619 |

# Section III: Practice Area Analysis

**Corporate: Other**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 97 | $350 | $450 | $575 | $461 | $458 | $440 |
| | | Associate | 50 | $216 | $299 | $354 | $301 | $283 | $323 |
| | Non-Litigation | Partner | 155 | $333 | $426 | $534 | $446 | $430 | $426 |
| | | Associate | 91 | $221 | $290 | $369 | $307 | $279 | $313 |
| **51-200 Lawyers** | Litigation | Partner | 138 | $371 | $579 | $757 | $594 | $555 | $533 |
| | | Associate | 84 | $280 | $377 | $451 | $395 | $383 | $378 |
| | Non-Litigation | Partner | 141 | $399 | $495 | $700 | $561 | $604 | $594 |
| | | Associate | 84 | $275 | $350 | $485 | $391 | $415 | $389 |
| **201-500 Lawyers** | Litigation | Partner | 182 | $516 | $675 | $951 | $731 | $664 | $662 |
| | | Associate | 139 | $341 | $448 | $590 | $495 | $443 | $451 |
| | Non-Litigation | Partner | 341 | $482 | $625 | $890 | $696 | $655 | $663 |
| | | Associate | 267 | $385 | $460 | $631 | $506 | $476 | $447 |
| **501-1,000 Lawyers** | Litigation | Partner | 242 | $657 | $935 | $1,075 | $919 | $915 | $846 |
| | | Associate | 254 | $459 | $648 | $695 | $615 | $609 | $551 |
| | Non-Litigation | Partner | 439 | $760 | $997 | $1,423 | $1,100 | $1,005 | $959 |
| | | Associate | 462 | $557 | $695 | $855 | $726 | $670 | $619 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 197 | $711 | $880 | $1,154 | $955 | $944 | $870 |

# Section III: Practice Area Analysis

**Corporate: Other**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**　　　　　**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **More Than 1,000 Lawyers** | Litigation | Associate | 198 | $467 | $565 | $710 | $615 | $594 | $527 |
| | Non-Litigation | Partner | 461 | $950 | $1,170 | $1,450 | $1,212 | $1,102 | $1,055 |
| | | Associate | 471 | $590 | $738 | $985 | $792 | $730 | $706 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
*By City*

**2022 — Real Rates for Associate and Partner**                      **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 20 | $731 | $797 | $884 | $820 | $774 | $590 |
| | Associate | 13 | $531 | $592 | $805 | $653 | $608 | $451 |
| **Baltimore MD** | Partner | 14 | $625 | $773 | $842 | $738 | $680 | $666 |
| | Associate | 16 | $332 | $460 | $644 | $472 | $507 | $427 |
| **Birmingham AL** | Associate | 12 | $273 | $292 | $332 | $304 | $295 | $317 |
| **Boston MA** | Partner | 16 | $717 | $796 | $920 | $870 | $785 | $728 |
| | Associate | 11 | $445 | $625 | $714 | $612 | $471 | $446 |
| **Chicago IL** | Partner | 60 | $564 | $879 | $1,062 | $837 | $788 | $818 |
| | Associate | 46 | $404 | $582 | $745 | $590 | $589 | $595 |
| **Denver CO** | Partner | 15 | $419 | $538 | $622 | $561 | $534 | $552 |
| **Kansas City MO** | Partner | 18 | $442 | $501 | $605 | $539 | $500 | $503 |
| | Associate | 11 | $280 | $320 | $329 | $310 | $331 | $294 |
| **Los Angeles CA** | Partner | 55 | $801 | $938 | $1,140 | $968 | $875 | $884 |
| | Associate | 72 | $495 | $666 | $855 | $675 | $647 | $675 |
| **Miami FL** | Partner | 30 | $492 | $600 | $833 | $680 | $746 | $717 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
*By City*

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Miami FL** | Associate | 16 | $360 | $450 | $571 | $473 | $518 | $542 |
| **Nashville TN** | Partner | 33 | $450 | $558 | $635 | $539 | $503 | $485 |
| | Associate | 21 | $248 | $375 | $473 | $367 | $334 | $280 |
| **New York NY** | Partner | 121 | $697 | $980 | $1,381 | $1,066 | $1,010 | $1,003 |
| | Associate | 137 | $490 | $682 | $835 | $710 | $684 | $648 |
| **Philadelphia PA** | Partner | 50 | $598 | $800 | $898 | $764 | $775 | $709 |
| | Associate | 35 | $325 | $430 | $519 | $497 | $474 | $406 |
| **Pittsburgh PA** | Partner | 12 | $444 | $737 | $827 | $659 | $665 | $664 |
| | Associate | 24 | $359 | $465 | $503 | $435 | $408 | $423 |
| **Portland OR** | Associate | 36 | $429 | $474 | $527 | $476 | $435 | $373 |
| **Richmond VA** | Partner | 11 | $397 | $595 | $690 | $544 | $523 | $452 |
| **San Francisco CA** | Partner | 32 | $556 | $740 | $830 | $772 | $703 | $749 |
| | Associate | 16 | $440 | $551 | $763 | $571 | $549 | $516 |
| **Seattle WA** | Partner | 27 | $555 | $760 | $806 | $705 | $729 | $673 |
| | Associate | 22 | $395 | $505 | $572 | $482 | $433 | $390 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
*By City*

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Washington DC** | Partner | 333 | $625 | $859 | $1,052 | $863 | $862 | $841 |
| | Associate | 315 | $464 | $582 | $715 | $606 | $579 | $564 |

# Section III: Practice Area Analysis

**Corporate: Regulatory and Compliance**

By Matter Type and YOE

**2022 — Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 59 | $551 | $705 | $903 | $755 | $804 | $760 |
| | Non-Litigation | 217 | $495 | $725 | $935 | $747 | $700 | $679 |
| **21 or More Years** | Litigation | 118 | $678 | $852 | $1,103 | $906 | $856 | $818 |
| | Non-Litigation | 383 | $563 | $725 | $1,000 | $804 | $773 | $764 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By Matter Type and YOE

**2022 — Real Rates for Associate**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 15 | $370 | $450 | $589 | $475 | $499 | |
| | Non-Litigation | 64 | $395 | $482 | $588 | $492 | $513 | $501 |
| **3 to Fewer Than 7 Years** | Litigation | 33 | $460 | $639 | $739 | $614 | $587 | $536 |
| | Non-Litigation | 136 | $390 | $519 | $670 | $548 | $507 | $482 |
| **7 or More Years** | Litigation | 53 | $488 | $581 | $798 | $631 | $615 | $580 |
| | Non-Litigation | 156 | $416 | $575 | $800 | $625 | $573 | $566 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 14 | $463 | $629 | $1,085 | $751 | $707 | $557 |
| | Non-Litigation | Partner | 115 | $450 | $544 | $617 | $526 | $544 | $525 |
| | | Associate | 61 | $250 | $306 | $364 | $290 | $305 | $341 |
| **51-200 Lawyers** | Litigation | Partner | 17 | $600 | $700 | $798 | $734 | $685 | $609 |
| | Non-Litigation | Partner | 98 | $407 | $492 | $642 | $568 | $553 | $562 |
| | | Associate | 63 | $325 | $404 | $586 | $469 | $409 | $392 |
| **201-500 Lawyers** | Litigation | Partner | 59 | $528 | $675 | $899 | $706 | $663 | $672 |
| | | Associate | 43 | $381 | $554 | $673 | $517 | $458 | $469 |
| | Non-Litigation | Partner | 111 | $533 | $649 | $777 | $664 | $623 | $616 |
| | | Associate | 91 | $387 | $474 | $565 | $502 | $439 | $397 |
| **501-1,000 Lawyers** | Litigation | Partner | 74 | $720 | $884 | $1,108 | $940 | $947 | $935 |
| | | Associate | 84 | $474 | $609 | $807 | $624 | $623 | $596 |
| | Non-Litigation | Partner | 247 | $713 | $910 | $1,085 | $948 | $914 | $871 |
| | | Associate | 269 | $485 | $578 | $695 | $618 | $592 | $557 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 65 | $830 | $895 | $1,246 | $1,010 | $972 | $939 |
| | | Associate | 76 | $460 | $535 | $745 | $583 | $613 | $602 |
| | Non-Litigation | Partner | 190 | $830 | $1,008 | $1,175 | $1,001 | $911 | $918 |

# Section III: Practice Area Analysis

## Corporate: Regulatory and Compliance

By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                          **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|-----------|-------------|------|---|----------------|--------|----------------|------|------|------|
| **More Than 1,000 Lawyers** | Non-Litigation | Associate | 192 | $500 | $661 | $809 | $671 | $631 | $604 |

# Section III: Practice Area Analysis

### Employment and Labor
By City

**2022 — Real Rates for Associate and Partner**　　　　　　　　　　**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 52 | $390 | $466 | $566 | $476 | $498 | $489 |
| | Associate | 42 | $297 | $348 | $390 | $342 | $328 | $317 |
| **Baltimore MD** | Partner | 24 | $597 | $627 | $813 | $697 | $623 | $592 |
| | Associate | 19 | $412 | $500 | $581 | $541 | $457 | $436 |
| **Boston MA** | Partner | 27 | $450 | $578 | $707 | $587 | $549 | $569 |
| | Associate | 23 | $367 | $421 | $496 | $430 | $474 | $489 |
| **Chicago IL** | Partner | 108 | $490 | $655 | $768 | $685 | $713 | $652 |
| | Associate | 86 | $310 | $395 | $501 | $426 | $452 | $427 |
| **Cincinnati OH** | Partner | 11 | $419 | $488 | $590 | $502 | $439 | $420 |
| **Cleveland OH** | Partner | 36 | $375 | $424 | $510 | $471 | $466 | $467 |
| | Associate | 34 | $266 | $295 | $342 | $326 | $312 | $307 |
| **Dallas TX** | Partner | 41 | $379 | $449 | $583 | $496 | $536 | $515 |
| | Associate | 20 | $312 | $342 | $383 | $360 | $401 | $358 |
| **Denver CO** | Partner | 28 | $455 | $528 | $664 | $574 | $538 | $530 |
| | Associate | 18 | $296 | $329 | $351 | $349 | $313 | $316 |

# Section III: Practice Area Analysis

**Employment and Labor**
By City

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **Houston TX** | Partner | 21 | $456 | $540 | $667 | $562 | $568 | $591 |
| **Kansas City MO** | Partner | 19 | $383 | $410 | $434 | $417 | $421 | $407 |
| | Associate | 14 | $250 | $270 | $321 | $284 | $295 | $294 |
| **Los Angeles CA** | Partner | 115 | $525 | $666 | $935 | $743 | $694 | $640 |
| | Associate | 98 | $325 | $390 | $495 | $446 | $494 | $467 |
| **Memphis TN** | Partner | 12 | $350 | $415 | $468 | $406 | $378 | $381 |
| **Miami FL** | Partner | 14 | $438 | $486 | $673 | $592 | $615 | $553 |
| | Associate | 14 | $278 | $415 | $652 | $476 | $424 | $386 |
| **Minneapolis MN** | Partner | 30 | $454 | $600 | $686 | $572 | $562 | $550 |
| | Associate | 19 | $342 | $410 | $475 | $395 | $417 | $428 |
| **Nashville TN** | Partner | 26 | $392 | $458 | $488 | $448 | $429 | $434 |
| | Associate | 16 | $251 | $270 | $321 | $279 | $282 | $278 |
| **New York NY** | Partner | 222 | $470 | $605 | $850 | $701 | $680 | $674 |
| | Associate | 182 | $325 | $413 | $553 | $488 | $485 | $455 |
| **Orlando FL** | Partner | 11 | $470 | $475 | $475 | $485 | $462 | $466 |

# Section III: Practice Area Analysis

### Employment and Labor
By City

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Philadelphia PA** | Partner | 99 | $525 | $659 | $810 | $678 | $665 | $655 |
| | Associate | 104 | $375 | $442 | $500 | $448 | $428 | $405 |
| **Phoenix AZ** | Partner | 14 | $437 | $536 | $563 | $506 | $514 | $454 |
| **Pittsburgh PA** | Partner | 26 | $519 | $630 | $756 | $644 | $592 | $576 |
| | Associate | 26 | $318 | $350 | $392 | $388 | $389 | $367 |
| **Portland OR** | Associate | 26 | $320 | $376 | $428 | $390 | $344 | $344 |
| **San Diego CA** | Partner | 18 | $407 | $456 | $553 | $528 | $564 | $491 |
| | Associate | 25 | $300 | $325 | $380 | $351 | $373 | $361 |
| **San Francisco CA** | Partner | 54 | $404 | $576 | $728 | $597 | $566 | $549 |
| | Associate | 40 | $303 | $336 | $422 | $368 | $370 | $368 |
| **San Jose CA** | Partner | 15 | $632 | $730 | $856 | $779 | $704 | $722 |
| **Seattle WA** | Partner | 39 | $421 | $500 | $650 | $549 | $498 | $541 |
| | Associate | 33 | $307 | $354 | $466 | $411 | $427 | $377 |
| **St. Louis MO** | Partner | 12 | $396 | $435 | $548 | $495 | $485 | $519 |
| **Tampa FL** | Partner | 16 | $370 | $375 | $483 | $440 | $445 | $492 |

# Section III: Practice Area Analysis

**Employment and Labor**
*By City*

**2022 — Real Rates for Associate and Partner**                          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Washington DC** | Partner | | | | | | | |
| | | 147 | $619 | $730 | $860 | $759 | $736 | $740 |
| | Associate | | | | | | | |
| | | 90 | $420 | $510 | $625 | $521 | $503 | $499 |

# Section III: Practice Area Analysis

**Employment and Labor**
By Matter Type and YOE

**2022 — Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 148 | $372 | $475 | $666 | $535 | $513 | $484 |
| | Non-Litigation | 303 | $395 | $476 | $634 | $541 | $538 | $522 |
| **21 or More Years** | Litigation | 298 | $443 | $585 | $801 | $648 | $595 | $592 |
| | Non-Litigation | 591 | $470 | $580 | $743 | $634 | $620 | $612 |

wolterskluwer.com

# Section III: Practice Area Analysis

### Employment and Labor
By Matter Type and YOE

**2022 — Real Rates for Associate**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 37 | $329 | $350 | $420 | $391 | $362 | $316 |
| | Non-Litigation | 43 | $298 | $325 | $369 | $343 | $322 | $445 |
| **3 to Fewer Than 7 Years** | Litigation | 89 | $290 | $355 | $455 | $384 | $346 | $331 |
| **7 or More Years** | Litigation | 166 | $322 | $396 | $517 | $435 | $408 | $396 |
| | Non-Litigation | 242 | $315 | $380 | $495 | $418 | $416 | $406 |

# Section III: Practice Area Analysis

**Employment and Labor**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                 **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 58 | $313 | $398 | $496 | $421 | $402 | $411 |
| | | Associate | 37 | $250 | $280 | $342 | $297 | $311 | $295 |
| | Non-Litigation | Partner | 47 | $375 | $450 | $550 | $471 | $452 | $435 |
| | | Associate | 19 | $265 | $285 | $350 | $297 | $254 | $300 |
| **51-200 Lawyers** | Litigation | Partner | 48 | $300 | $370 | $485 | $405 | $429 | $431 |
| | | Associate | 24 | $250 | $290 | $345 | $310 | $306 | $318 |
| | Non-Litigation | Partner | 126 | $406 | $525 | $723 | $581 | $574 | $550 |
| | | Associate | 80 | $244 | $289 | $365 | $328 | $358 | $351 |
| **201-500 Lawyers** | Litigation | Partner | 132 | $404 | $476 | $595 | $532 | $505 | $517 |
| | | Associate | 117 | $304 | $350 | $411 | $385 | $390 | $378 |
| | Non-Litigation | Partner | 238 | $375 | $445 | $545 | $491 | $485 | $494 |
| | | Associate | 135 | $295 | $340 | $413 | $362 | $348 | $351 |
| **501-1,000 Lawyers** | Litigation | Partner | 167 | $475 | $634 | $765 | $682 | $645 | $589 |
| | | Associate | 140 | $310 | $387 | $475 | $425 | $432 | $392 |
| | Non-Litigation | Partner | 403 | $470 | $528 | $665 | $601 | $575 | $574 |
| | | Associate | 293 | $306 | $335 | $425 | $394 | $400 | $384 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 126 | $628 | $795 | $918 | $791 | $793 | $789 |

# Section III: Practice Area Analysis

**Employment and Labor**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **More Than 1,000 Lawyers** | Litigation | Associate | 146 | $415 | $495 | $575 | $509 | $510 | $502 |
| | Non-Litigation | Partner | 202 | $655 | $750 | $876 | $808 | $796 | $780 |
| | | Associate | 211 | $380 | $450 | $546 | $494 | $492 | $471 |

# Section III: Practice Area Analysis

**Environmental**
By City

**2022 — Real Rates for Associate and Partner**                                  **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|---------------|------|------|------|
| **Los Angeles CA** | Partner | 11 | $515 | $550 | $663 | $753 | $568 | $557 |
| **New York NY** | Partner | 27 | $414 | $525 | $616 | $616 | $656 | $590 |
|  | Associate | 26 | $298 | $340 | $400 | $382 | $502 | $432 |
| **Washington DC** | Partner | 14 | $660 | $803 | $957 | $812 | $745 | $744 |
|  | Associate | 18 | $400 | $565 | $695 | $567 | $543 | $475 |

# Section III: Practice Area Analysis

## Environmental
By Matter Type and YOE

**2022 — Real Rates for Partner**                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| Fewer Than 21 Years | Litigation | 12 | $348 | $404 | $446 | $428 | $466 | $455 |
|  | Non-Litigation | 12 | $456 | $515 | $644 | $586 | $475 | $427 |
| 21 or More Years | Litigation | 33 | $483 | $590 | $662 | $650 | $560 | $548 |
|  | Non-Litigation | 57 | $448 | $542 | $840 | $681 | $644 | $614 |

# Section III: Practice Area Analysis

## Environmental
By Matter Type and YOE

**2022 — Real Rates for Associate**                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **7 or More Years** | Litigation | | | | | | | |
| | | 13 | $370 | $425 | $500 | $441 | $368 | $377 |

# Section III: Practice Area Analysis

## Environmental
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                                  **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **51-200 Lawyers** | Litigation | Partner | 16 | $350 | $415 | $535 | $444 | $464 | $456 |
| | Non-Litigation | Partner | 38 | $401 | $474 | $552 | $487 | $506 | $490 |
| | | Associate | 14 | $294 | $325 | $383 | $361 | $360 | $304 |
| **201-500 Lawyers** | Litigation | Partner | 15 | $550 | $617 | $654 | $598 | $557 | $528 |
| | Non-Litigation | Partner | 13 | $530 | $701 | $743 | $695 | $645 | $614 |
| **501-1,000 Lawyers** | Litigation | Partner | 14 | $517 | $583 | $625 | $594 | $593 | $608 |
| | | Associate | 22 | $400 | $530 | $670 | $525 | $394 | $406 |
| | Non-Litigation | Partner | 11 | $809 | $938 | $972 | $871 | $716 | $715 |
| | | Associate | 12 | $426 | $575 | $642 | $546 | $481 | $473 |
| **More Than 1,000 Lawyers** | Non-Litigation | Partner | 14 | $678 | $948 | $1,440 | $1,085 | $1,002 | $944 |

# Section III: Practice Area Analysis

## Finance and Securities
By City

**2022 — Real Rates for Associate and Partner**　　　　　　　　　　　　　　　**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 50 | $751 | $871 | $1,045 | $897 | $789 | $839 |
|  | Associate | 55 | $448 | $599 | $743 | $619 | $539 | $548 |
| **Baltimore MD** | Partner | 34 | $566 | $650 | $1,108 | $806 | $649 | $631 |
|  | Associate | 13 | $360 | $482 | $680 | $526 | $453 | $492 |
| **Boston MA** | Partner | 59 | $735 | $1,016 | $1,340 | $1,062 | $1,076 | $964 |
|  | Associate | 84 | $518 | $678 | $874 | $701 | $703 | $629 |
| **Charlotte NC** | Partner | 45 | $580 | $692 | $798 | $743 | $779 | $696 |
|  | Associate | 40 | $355 | $440 | $640 | $529 | $532 | $465 |
| **Chicago IL** | Partner | 172 | $751 | $1,000 | $1,324 | $1,066 | $1,034 | $1,001 |
|  | Associate | 152 | $523 | $630 | $851 | $682 | $677 | $598 |
| **Cincinnati OH** | Associate | 14 | $250 | $278 | $317 | $278 | $266 | $254 |
| **Cleveland OH** | Partner | 54 | $450 | $495 | $627 | $578 | $552 | $568 |
| **Dallas TX** | Partner | 46 | $572 | $925 | $1,072 | $897 | $925 | $847 |
|  | Associate | 52 | $484 | $625 | $751 | $628 | $606 | $597 |
| **Denver CO** | Partner | 20 | $473 | $510 | $584 | $549 | $529 | $513 |

# Section III: Practice Area Analysis

**Finance and Securities**
By City

**2022 — Real Rates for Associate and Partner**                         **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|---------------|------|------|------|
| **Denver CO** | Associate | | | | | | | |
| | | 21 | $303 | $335 | $379 | $353 | $336 | $315 |
| **Houston TX** | Partner | | | | | | | |
| | | 32 | $855 | $1,345 | $1,526 | $1,212 | $1,229 | $1,075 |
| | Associate | | | | | | | |
| | | 40 | $530 | $691 | $836 | $669 | $663 | $614 |
| **Kansas City MO** | Partner | | | | | | | |
| | | 28 | $500 | $570 | $665 | $589 | $520 | $469 |
| | Associate | | | | | | | |
| | | 14 | $356 | $395 | $436 | $388 | $349 | $322 |
| **Los Angeles CA** | Partner | | | | | | | |
| | | 148 | $795 | $1,166 | $1,372 | $1,109 | $1,096 | $1,072 |
| | Associate | | | | | | | |
| | | 217 | $517 | $759 | $993 | $760 | $844 | $756 |
| **Miami FL** | Partner | | | | | | | |
| | | 23 | $492 | $591 | $779 | $661 | $683 | $687 |
| | Associate | | | | | | | |
| | | 16 | $385 | $467 | $604 | $524 | $428 | $457 |
| **Minneapolis MN** | Partner | | | | | | | |
| | | 20 | $626 | $841 | $876 | $782 | $717 | $693 |
| **New York NY** | Partner | | | | | | | |
| | | 629 | $973 | $1,330 | $1,650 | $1,302 | $1,264 | $1,182 |
| | Associate | | | | | | | |
| | | 829 | $587 | $813 | $1,067 | $827 | $809 | $750 |
| **Philadelphia PA** | Partner | | | | | | | |
| | | 75 | $700 | $875 | $989 | $891 | $876 | $823 |
| | Associate | | | | | | | |
| | | 69 | $410 | $459 | $575 | $525 | $476 | $476 |
| **Phoenix AZ** | Partner | | | | | | | |
| | | 26 | $384 | $425 | $480 | $459 | $468 | $472 |

# Section III: Practice Area Analysis

**Finance and Securities**
By City

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Phoenix AZ** | Associate | 12 | $184 | $215 | $271 | $250 | $254 | $239 |
| **Pittsburgh PA** | Partner | 48 | $491 | $668 | $872 | $695 | $757 | $657 |
| | Associate | 35 | $425 | $503 | $559 | $508 | $466 | $396 |
| **Portland OR** | Associate | 15 | $369 | $409 | $515 | $425 | $394 | $350 |
| **Richmond VA** | Partner | 28 | $766 | $878 | $1,029 | $907 | $797 | $780 |
| **San Diego CA** | Partner | 16 | $355 | $565 | $783 | $680 | $831 | $819 |
| **San Francisco CA** | Partner | 31 | $798 | $969 | $1,054 | $954 | $1,051 | $1,052 |
| | Associate | 29 | $580 | $702 | $890 | $723 | $722 | $697 |
| **San Jose CA** | Partner | 11 | $1,120 | $1,473 | $1,669 | $1,359 | $1,343 | $1,197 |
| **Seattle WA** | Partner | 32 | $480 | $518 | $668 | $580 | $591 | $561 |
| | Associate | 24 | $299 | $355 | $522 | $404 | $472 | $472 |
| **Washington DC** | Partner | 162 | $795 | $1,000 | $1,330 | $1,064 | $1,038 | $971 |
| | Associate | 86 | $510 | $670 | $905 | $715 | $703 | $646 |

# Section III: Practice Area Analysis

**Finance and Securities**
By Matter Type and YOE

**2022 — Real Rates for Partner**                                             **Trend Analysis – Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 52 | $471 | $574 | $780 | $672 | $626 | $564 |
| | Non-Litigation | 510 | $550 | $792 | $1,230 | $901 | $931 | $864 |
| **21 or More Years** | Litigation | 83 | $542 | $683 | $1,005 | $801 | $788 | $809 |
| | Non-Litigation | 851 | $675 | $995 | $1,450 | $1,057 | $1,058 | $987 |

# Section III: Practice Area Analysis

### Finance and Securities
By Matter Type and YOE

**2022 — Real Rates for Associate**
**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Non-Litigation | 124 | $343 | $485 | $675 | $520 | $571 | $578 |
| **3 to Fewer Than 7 Years** | Litigation | 19 | $288 | $360 | $456 | $375 | $340 | $376 |
| | Non-Litigation | 232 | $361 | $526 | $800 | $601 | $608 | $518 |
| **7 or More Years** | Litigation | 28 | $304 | $515 | $730 | $548 | $511 | $491 |
| | Non-Litigation | 312 | $445 | $663 | $1,000 | $743 | $749 | $717 |

# Section III: Practice Area Analysis

### Finance and Securities
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                     **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| 50 Lawyers or Fewer | Non-Litigation | Partner | 117 | $381 | $487 | $624 | $535 | $524 | $493 |
| | | Associate | 68 | $275 | $340 | $432 | $378 | $370 | $339 |
| 51-200 Lawyers | Litigation | Partner | 24 | $358 | $460 | $690 | $533 | $510 | $560 |
| | | Associate | 12 | $257 | $363 | $577 | $412 | $407 | $391 |
| | Non-Litigation | Partner | 229 | $416 | $500 | $716 | $584 | $604 | $577 |
| | | Associate | 146 | $271 | $380 | $479 | $412 | $404 | $377 |
| 201-500 Lawyers | Litigation | Partner | 32 | $447 | $540 | $631 | $573 | $608 | $595 |
| | | Associate | 50 | $276 | $302 | $392 | $348 | $347 | $361 |
| | Non-Litigation | Partner | 325 | $545 | $740 | $1,111 | $840 | $848 | $797 |
| | | Associate | 290 | $369 | $535 | $721 | $569 | $551 | $540 |
| 501-1,000 Lawyers | Litigation | Partner | 47 | $676 | $886 | $1,090 | $933 | $907 | $903 |
| | | Associate | 50 | $485 | $547 | $636 | $590 | $523 | $495 |
| | Non-Litigation | Partner | 564 | $871 | $1,100 | $1,565 | $1,198 | $1,182 | $1,092 |
| | | Associate | 662 | $565 | $733 | $965 | $783 | $787 | $712 |
| More Than 1,000 Lawyers | Litigation | Partner | 54 | $645 | $838 | $1,113 | $905 | $859 | $917 |
| | | Associate | 41 | $438 | $577 | $828 | $655 | $572 | $556 |
| | Non-Litigation | Partner | 566 | $950 | $1,250 | $1,525 | $1,243 | $1,197 | $1,127 |

# Section III: Practice Area Analysis

**Finance and Securities**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**     **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **More Than 1,000 Lawyers** | Non-Litigation | Associate | 633 | $595 | $820 | $1,053 | $827 | $812 | $746 |

# Section III: Practice Area Analysis

### General Liability - Litigation only
By City

**2022 — Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Atlanta GA** | Partner | 16 | $238 | $300 | $550 | $427 | $407 | $426 |
| | Associate | 13 | $210 | $270 | $598 | $386 | $276 | $269 |
| **Baltimore MD** | Partner | 16 | $488 | $600 | $625 | $536 | $624 | $619 |
| | Associate | 24 | $400 | $448 | $513 | $445 | $484 | $445 |
| **Birmingham AL** | Partner | 12 | $400 | $480 | $564 | $457 | $360 | $345 |
| **Boston MA** | Partner | 14 | $185 | $225 | $331 | $345 | $381 | $374 |
| | Associate | 11 | $170 | $180 | $275 | $220 | $357 | $290 |
| **Charleston WV** | Partner | 11 | $200 | $268 | $310 | $261 | $265 | $268 |
| **Chicago IL** | Partner | 41 | $215 | $320 | $895 | $538 | $539 | $497 |
| | Associate | 31 | $225 | $235 | $353 | $373 | $409 | $296 |
| **Dallas TX** | Partner | 11 | $190 | $250 | $434 | $316 | $335 | $295 |
| **Indianapolis IN** | Partner | 14 | $220 | $250 | $472 | $365 | $318 | $348 |
| **Jackson MS** | Partner | 54 | $283 | $319 | $375 | $337 | $383 | $373 |
| | Associate | 34 | $225 | $240 | $251 | $240 | $245 | $250 |
| **Kansas City MO** | Partner | 14 | $304 | $398 | $549 | $406 | $432 | $478 |

# Section III: Practice Area Analysis

### General Liability - Litigation only
By City

**2022 — Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|------|--------|-------|------|------|------|
| **Kansas City MO** | Associate | 14 | $250 | $325 | $368 | $297 | $305 | $315 |
| **Los Angeles CA** | Partner | 40 | $410 | $835 | $995 | $744 | $604 | $515 |
|  | Associate | 38 | $361 | $475 | $735 | $533 | $514 | $390 |
| **Miami FL** | Partner | 15 | $162 | $165 | $278 | $249 | $257 | $267 |
| **Minneapolis MN** | Partner | 14 | $339 | $340 | $675 | $449 | $371 | $355 |
| **Nashville TN** | Partner | 13 | $275 | $295 | $300 | $308 | $330 | $333 |
| **New Orleans LA** | Partner | 31 | $285 | $315 | $335 | $311 | $301 | $308 |
|  | Associate | 27 | $212 | $238 | $242 | $230 | $221 | $225 |
| **New York NY** | Partner | 81 | $295 | $530 | $662 | $572 | $597 | $518 |
|  | Associate | 80 | $175 | $300 | $400 | $332 | $384 | $367 |
| **Philadelphia PA** | Partner | 41 | $475 | $625 | $715 | $604 | $530 | $484 |
|  | Associate | 53 | $412 | $430 | $565 | $444 | $414 | $381 |
| **Phoenix AZ** | Partner | 12 | $236 | $275 | $401 | $315 | $353 | $281 |
|  | Associate | 11 | $183 | $215 | $247 | $240 | $210 | $179 |
| **Pittsburgh PA** | Associate | 11 | $245 | $334 | $435 | $356 | $319 | $334 |

# Section III: Practice Area Analysis

## General Liability – Litigation only
By City

**2022 — Real Rates for Associate and Partner**       **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Portland OR** | Partner | 11 | $288 | $305 | $333 | $318 | $291 | $276 |
| **San Francisco CA** | Partner | 14 | $284 | $430 | $525 | $484 | $458 | $400 |
| | Associate | 13 | $288 | $430 | $430 | $375 | $404 | $346 |
| **St. Louis MO** | Partner | 17 | $200 | $300 | $357 | $303 | $360 | $353 |
| **Washington DC** | Partner | 49 | $895 | $950 | $950 | $953 | $870 | $817 |
| | Associate | 37 | $486 | $670 | $695 | $575 | $558 | $559 |

# Section III: Practice Area Analysis

## General Liability – Litigation only
By Matter Type and YOE

**2022 — Real Rates for Partner**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 185 | $250 | $370 | $675 | $496 | $465 | $415 |
| **21 or More Years** | Litigation | 388 | $270 | $387 | $614 | $472 | $481 | $455 |

# Section III: Practice Area Analysis

**General Liability – Litigation only**
By Matter Type and YOE

**2022 — Real Rates for Associate**                                                   **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 12 | $195 | $228 | $276 | $236 | $275 | |
| **3 to Fewer Than 7 Years** | Litigation | 74 | $240 | $333 | $435 | $374 | $359 | $320 |
| **7 or More Years** | Litigation | 133 | $250 | $375 | $470 | $393 | $394 | $350 |

# Section III: Practice Area Analysis

### General Liability – Litigation only
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 206 | $210 | $275 | $340 | $293 | $273 | $257 |
| | | Associate | 131 | $165 | $210 | $250 | $223 | $213 | $201 |
| **51-200 Lawyers** | Litigation | Partner | 207 | $225 | $319 | $384 | $330 | $322 | $314 |
| | | Associate | 156 | $200 | $225 | $263 | $236 | $227 | $222 |
| **201-500 Lawyers** | Litigation | Associate | 93 | $280 | $330 | $400 | $344 | $328 | $312 |
| **501-1,000 Lawyers** | Litigation | Partner | 107 | $575 | $700 | $950 | $752 | $710 | $651 |
| | | Associate | 99 | $392 | $464 | $599 | $492 | $489 | $432 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 85 | $715 | $895 | $1,060 | $912 | $890 | $834 |
| | | Associate | 97 | $430 | $525 | $616 | $547 | $577 | $577 |

# Section III: Practice Area Analysis

### Insurance Defense – Litigation only
By City

**2022 — Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Albany NY** | Partner | 13 | $150 | $150 | $195 | $168 | $181 | $182 |
| **Atlanta GA** | Partner | 112 | $180 | $190 | $235 | $244 | $227 | $256 |
| | Associate | 127 | $165 | $187 | $240 | $208 | $195 | $202 |
| **Baltimore MD** | Partner | 40 | $175 | $184 | $195 | $213 | $210 | $262 |
| | Associate | 49 | $150 | $160 | $180 | $180 | $180 | $183 |
| **Baton Rouge LA** | Partner | 13 | $170 | $171 | $243 | $192 | $182 | $174 |
| **Birmingham AL** | Partner | 38 | $154 | $180 | $194 | $328 | $297 | $222 |
| | Associate | 26 | $155 | $155 | $190 | $177 | $170 | $168 |
| **Boston MA** | Partner | 48 | $180 | $213 | $220 | $262 | $235 | $235 |
| | Associate | 34 | $155 | $175 | $185 | $234 | $264 | $230 |
| **Buffalo NY** | Partner | 71 | $160 | $175 | $200 | $181 | $177 | $182 |
| | Associate | 62 | $140 | $147 | $160 | $150 | $151 | $148 |
| **Charleston SC** | Partner | 15 | $170 | $175 | $200 | $191 | $199 | $197 |
| | Associate | 16 | $145 | $165 | $165 | $156 | $153 | $148 |
| **Charleston WV** | Partner | 53 | $169 | $175 | $191 | $196 | $195 | $194 |

# Section III: Practice Area Analysis

**Insurance Defense - Litigation only**
By City

**2022 — Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Charleston WV** | Associate | 17 | $150 | $160 | $165 | $164 | $182 | $190 |
| **Charlotte NC** | Partner | 22 | $180 | $185 | $195 | $202 | $218 | $187 |
| | Associate | 13 | $158 | $168 | $205 | $199 | $191 | $162 |
| **Chicago IL** | Partner | 191 | $180 | $215 | $276 | $262 | $270 | $265 |
| | Associate | 159 | $159 | $178 | $220 | $202 | $203 | $224 |
| **Cincinnati OH** | Partner | 20 | $155 | $165 | $180 | $182 | $181 | $180 |
| | Associate | 15 | $140 | $155 | $205 | $170 | $170 | $160 |
| **Cleveland OH** | Partner | 40 | $174 | $180 | $184 | $186 | $186 | $182 |
| | Associate | 34 | $160 | $160 | $160 | $161 | $165 | $159 |
| **Columbia SC** | Partner | 46 | $180 | $180 | $190 | $183 | $182 | $172 |
| | Associate | 41 | $160 | $165 | $170 | $163 | $163 | $156 |
| **Columbus OH** | Partner | 19 | $170 | $173 | $177 | $178 | $170 | $175 |
| | Associate | 11 | $146 | $155 | $162 | $166 | $151 | $150 |
| **Dallas TX** | Partner | 60 | $182 | $225 | $275 | $265 | $246 | $242 |
| | Associate | 44 | $165 | $193 | $220 | $216 | $192 | $189 |

# Section III: Practice Area Analysis

**Insurance Defense – Litigation only**
By City

**2022 — Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Denver CO** | Partner | 42 | $161 | $180 | $226 | $198 | $190 | $185 |
| | Associate | 46 | $140 | $150 | $170 | $160 | $163 | $162 |
| **Des Moines IA** | Partner | 13 | $169 | $190 | $200 | $183 | $179 | $176 |
| **Detroit MI** | Partner | 123 | $160 | $173 | $175 | $182 | $194 | $175 |
| | Associate | 116 | $153 | $162 | $162 | $159 | $164 | $154 |
| **Greenville SC** | Associate | 15 | $140 | $165 | $165 | $167 | $160 | $160 |
| **Harrisburg PA** | Partner | 21 | $162 | $167 | $200 | $178 | $179 | $176 |
| **Hartford CT** | Partner | 19 | $190 | $223 | $460 | $331 | $326 | $272 |
| | Associate | 14 | $174 | $181 | $211 | $214 | $210 | $211 |
| **Honolulu HI** | Partner | 11 | $152 | $195 | $219 | $186 | $190 | $180 |
| **Houston TX** | Partner | 52 | $193 | $225 | $270 | $307 | $323 | $298 |
| | Associate | 38 | $180 | $200 | $225 | $232 | $232 | $238 |
| **Indianapolis IN** | Partner | 27 | $155 | $176 | $185 | $175 | $164 | $176 |
| **Jackson MS** | Partner | 19 | $135 | $155 | $200 | $178 | $194 | $194 |
| **Jacksonville FL** | Partner | 17 | $180 | $180 | $183 | $181 | $181 | $178 |

# Section III: Practice Area Analysis

**Insurance Defense – Litigation only**
By City

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Kansas City MO** | Partner | 49 | $185 | $232 | $278 | $249 | $238 | $198 |
| | Associate | 44 | $170 | $185 | $204 | $190 | $179 | $184 |
| **Las Vegas NV** | Partner | 33 | $185 | $215 | $230 | $209 | $204 | $206 |
| **Lexington KY** | Partner | 14 | $160 | $161 | $164 | $162 | $164 | $165 |
| | Associate | 27 | $140 | $140 | $143 | $142 | $140 | $138 |
| **Little Rock AR** | Partner | 14 | $165 | $190 | $205 | $316 | $321 | $230 |
| **Los Angeles CA** | Partner | 306 | $225 | $240 | $266 | $291 | $306 | $332 |
| | Associate | 225 | $185 | $200 | $225 | $227 | $224 | $219 |
| **Louisville KY** | Partner | 15 | $133 | $154 | $167 | $176 | $162 | $153 |
| **Miami FL** | Partner | 98 | $180 | $185 | $220 | $228 | $239 | $232 |
| | Associate | 69 | $168 | $174 | $199 | $196 | $178 | $165 |
| **Milwaukee WI** | Partner | 27 | $175 | $185 | $185 | $191 | $192 | $192 |
| **Minneapolis MN** | Partner | 70 | $175 | $180 | $224 | $208 | $205 | $211 |
| | Associate | 40 | $160 | $165 | $185 | $171 | $175 | $183 |
| **Morgantown WV** | Partner | 12 | $160 | $169 | $181 | $171 | $168 | $167 |

# Section III: Practice Area Analysis

**Insurance Defense –
Litigation only**
By City

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **Nashville TN** | Partner | 22 | $165 | $175 | $185 | $188 | $183 | $170 |
| | Associate | 15 | $146 | $150 | $169 | $165 | $144 | $132 |
| **New Orleans LA** | Partner | 45 | $175 | $195 | $225 | $256 | $197 | $242 |
| | Associate | 18 | $149 | $171 | $177 | $169 | $147 | $157 |
| **New York NY** | Partner | 299 | $175 | $200 | $230 | $265 | $261 | $259 |
| | Associate | 256 | $159 | $175 | $200 | $244 | $242 | $210 |
| **Oklahoma City OK** | Partner | 14 | $150 | $155 | $225 | $196 | $275 | $210 |
| **Orlando FL** | Partner | 33 | $166 | $180 | $180 | $186 | $178 | $168 |
| | Associate | 25 | $150 | $155 | $170 | $159 | $161 | $152 |
| **Philadelphia PA** | Partner | 219 | $175 | $185 | $215 | $207 | $225 | $230 |
| | Associate | 201 | $160 | $170 | $196 | $192 | $191 | $189 |
| **Phoenix AZ** | Partner | 74 | $175 | $190 | $220 | $215 | $237 | $211 |
| | Associate | 54 | $175 | $191 | $210 | $198 | $194 | $188 |
| **Pittsburgh PA** | Partner | 60 | $170 | $175 | $175 | $176 | $170 | $172 |
| | Associate | 53 | $155 | $160 | $160 | $160 | $158 | $158 |

# Section III: Practice Area Analysis

**Insurance Defense – Litigation only**
By City

**2022 — Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Portland OR** | Partner | 28 | $190 | $230 | $255 | $245 | $243 | $238 |
| | Associate | 25 | $171 | $187 | $200 | $196 | $198 | $191 |
| **Providence RI** | Partner | 15 | $174 | $175 | $223 | $203 | $196 | $193 |
| **Raleigh NC** | Partner | 15 | $183 | $190 | $195 | $196 | $200 | $226 |
| | Associate | 14 | $140 | $158 | $165 | $176 | $191 | $179 |
| **Richmond VA** | Partner | 34 | $178 | $195 | $200 | $330 | $317 | $311 |
| | Associate | 20 | $166 | $175 | $200 | $180 | $181 | $178 |
| **Salt Lake City UT** | Partner | 27 | $171 | $199 | $249 | $223 | $205 | $214 |
| **San Diego CA** | Partner | 52 | $215 | $253 | $346 | $438 | $454 | $449 |
| **San Francisco CA** | Partner | 165 | $217 | $250 | $280 | $305 | $314 | $344 |
| | Associate | 65 | $180 | $195 | $240 | $226 | $237 | $210 |
| **Seattle WA** | Partner | 55 | $197 | $250 | $375 | $344 | $339 | $306 |
| | Associate | 28 | $177 | $190 | $240 | $213 | $208 | $208 |
| **Springfield IL** | Partner | 12 | $165 | $166 | $166 | $165 | $165 | $171 |
| **St. Louis MO** | Partner | 39 | $166 | $180 | $210 | $202 | $186 | $196 |

# Section III: Practice Area Analysis

## Insurance Defense – Litigation only
By City

**2022 — Real Rates for Associate and Partner**   **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Tampa FL** | Partner | 36 | $176 | $184 | $220 | $202 | $201 | $202 |
|  | Associate | 38 | $180 | $205 | $235 | $205 | $198 | $181 |
| **Tulsa OK** | Partner | 15 | $150 | $150 | $225 | $195 | $190 | $193 |
|  | Associate | 19 | $225 | $235 | $242 | $229 | $218 | $212 |
| **Washington DC** | Partner | 62 | $250 | $510 | $883 | $633 | $598 | $599 |
|  | Associate | 36 | $351 | $565 | $832 | $573 | $528 | $511 |

# Section III: Practice Area Analysis

**Insurance Defense –
Litigation only**
By Matter Type and YOE

**2022 — Real Rates for Partner**                                      **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 773 | $175 | $187 | $225 | $221 | $217 | $219 |
| **21 or More Years** | Litigation | 1,599 | $170 | $190 | $230 | $224 | $219 | $217 |

# Section III: Practice Area Analysis

## Insurance Defense – Litigation only
By Matter Type and YOE

**2022 — Real Rates for Associate**                                                          **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 124 | $160 | $175 | $200 | $192 | $179 | $194 |
| **3 to Fewer Than 7 Years** | Litigation | 330 | $160 | $180 | $215 | $226 | $216 | $207 |
| **7 or More Years** | Litigation | 503 | $155 | $175 | $200 | $208 | $207 | $203 |

# Section III: Practice Area Analysis

**Insurance Defense –
Litigation only**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 1,480 | $165 | $180 | $215 | $217 | $210 | $209 |
| | | Associate | 1,072 | $145 | $161 | $185 | $172 | $170 | $165 |
| **51-200 Lawyers** | Litigation | Partner | 870 | $175 | $190 | $224 | $213 | $216 | $207 |
| | | Associate | 668 | $160 | $170 | $188 | $178 | $181 | $175 |
| **201-500 Lawyers** | Litigation | Partner | 435 | $225 | $245 | $280 | $310 | $325 | $308 |
| | | Associate | 274 | $185 | $200 | $240 | $240 | $231 | $224 |
| **501-1,000 Lawyers** | Litigation | Partner | 106 | $230 | $275 | $475 | $410 | $423 | $476 |
| | | Associate | 100 | $200 | $270 | $514 | $376 | $340 | $357 |
| **More Than 1,000 Lawyers** | Litigation | Partner | 36 | $800 | $1,038 | $1,233 | $1,012 | $967 | $903 |
| | | Associate | 62 | $489 | $624 | $863 | $654 | $615 | $607 |

# Section III: Practice Area Analysis

**Intellectual Property: Other**
*By City*

**2022 — Real Rates for Partner**                                   **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **New York NY** | Partner | 13 | $575 | $700 | $875 | $734 | $729 | $885 |

# Section III: Practice Area Analysis

**Intellectual Property: Other**
By Matter Type and YOE

**2022 — Real Rates for Partner**                                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Non-Litigation | 12 | $300 | $559 | $724 | $600 | $583 | $571 |
| **21 or More Years** | Litigation | 11 | $587 | $625 | $702 | $672 | $751 | $774 |
|  | Non-Litigation | 29 | $510 | $700 | $875 | $711 | $699 | $713 |

# Section III: Practice Area Analysis

## Intellectual Property: Other
*By Firm Size and Matter Type*

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Non-Litigation | Partner | 12 | $299 | $368 | $507 | $420 | $448 | $499 |
| **201-500 Lawyers** | Non-Litigation | Partner | 16 | $416 | $524 | $587 | $538 | $510 | $501 |
| **More Than 1,000 Lawyers** | Non-Litigation | Partner | 15 | $824 | $965 | $1,105 | $968 | $926 | $967 |
| | | Associate | 14 | $453 | $595 | $650 | $585 | $562 | $497 |

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By City

**2022 — Real Rates for Associate and Partner**　　　　　**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Atlanta GA** | Partner | 15 | $621 | $692 | $782 | $699 | $618 | $587 |
| | Associate | 16 | $451 | $502 | $608 | $520 | $494 | $457 |
| **Austin TX** | Partner | 21 | $535 | $743 | $858 | $680 | $660 | $598 |
| | Associate | 24 | $401 | $569 | $683 | $530 | $506 | $516 |
| **Boston MA** | Partner | 31 | $550 | $693 | $836 | $675 | $682 | $654 |
| | Associate | 14 | $351 | $483 | $747 | $527 | $480 | $487 |
| **Chicago IL** | Partner | 30 | $447 | $573 | $849 | $693 | $629 | $644 |
| | Associate | 22 | $395 | $495 | $595 | $504 | $499 | $474 |
| **Cleveland OH** | Associate | 22 | $150 | $200 | $211 | $239 | $240 | $264 |
| **Dallas TX** | Partner | 11 | $728 | $924 | $995 | $886 | $748 | $685 |
| | Associate | 13 | $608 | $690 | $758 | $667 | $568 | $574 |
| **Houston TX** | Partner | 23 | $325 | $492 | $876 | $632 | $564 | $566 |
| | Associate | 45 | $200 | $245 | $335 | $297 | $257 | $237 |
| **Los Angeles CA** | Partner | 28 | $708 | $950 | $1,100 | $943 | $873 | $852 |
| | Associate | 83 | $575 | $765 | $890 | $736 | $698 | $660 |

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By City

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **New York NY** | Partner | 45 | $618 | $895 | $1,089 | $866 | $817 | $772 |
| | Associate | 57 | $519 | $625 | $859 | $662 | $601 | $561 |
| **Philadelphia PA** | Partner | 31 | $603 | $746 | $840 | $758 | $670 | $686 |
| | Associate | 26 | $391 | $423 | $475 | $432 | $384 | $392 |
| **Salt Lake City UT** | Partner | 12 | $350 | $371 | $413 | $381 | $285 | $334 |
| **San Francisco CA** | Partner | 28 | $767 | $1,085 | $1,307 | $1,038 | $939 | $904 |
| | Associate | 27 | $464 | $690 | $897 | $684 | $637 | $634 |
| **San Jose CA** | Partner | 14 | $527 | $784 | $1,079 | $791 | $752 | $748 |
| | Associate | 14 | $451 | $632 | $832 | $704 | $610 | $418 |
| **Washington DC** | Partner | 103 | $589 | $900 | $1,035 | $853 | $806 | $738 |
| | Associate | 91 | $386 | $695 | $823 | $648 | $545 | $528 |

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By Matter Type and YOE

**2022 — Real Rates for Partner**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 91 | $694 | $893 | $996 | $856 | $746 | $710 |
| | Non-Litigation | 91 | $408 | $525 | $755 | $603 | $526 | $521 |
| **21 or More Years** | Litigation | 109 | $623 | $895 | $1,105 | $878 | $847 | $817 |
| | Non-Litigation | 111 | $422 | $623 | $871 | $692 | $619 | $582 |

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By Matter Type and YOE

**2022 — Real Rates for Associate**

**Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Non-Litigation | 18 | $326 | $403 | $512 | $427 | $341 | |
| **3 to Fewer Than 7 Years** | Litigation | 51 | $485 | $670 | $852 | $652 | $545 | $503 |
| | Non-Litigation | 27 | $386 | $690 | $874 | $651 | $490 | $388 |
| **7 or More Years** | Litigation | 56 | $555 | $695 | $886 | $706 | $628 | $575 |

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 34 | $409 | $539 | $629 | $562 | $551 | $556 |
| | | Associate | 14 | $311 | $499 | $625 | $488 | $410 | $390 |
| | Non-Litigation | Partner | 40 | $295 | $335 | $395 | $365 | $391 | $384 |
| | | Associate | 56 | $202 | $248 | $312 | $282 | $301 | $305 |
| **51-200 Lawyers** | Litigation | Partner | 28 | $612 | $745 | $838 | $766 | $629 | $596 |
| | | Associate | 18 | $298 | $453 | $730 | $511 | $426 | $394 |
| | Non-Litigation | Partner | 65 | $434 | $520 | $620 | $549 | $520 | $523 |
| | | Associate | 26 | $312 | $367 | $445 | $387 | $335 | $336 |
| **201-500 Lawyers** | Litigation | Partner | 39 | $608 | $764 | $989 | $802 | $766 | $705 |
| | | Associate | 29 | $425 | $505 | $664 | $561 | $475 | $436 |
| | Non-Litigation | Partner | 50 | $427 | $542 | $723 | $588 | $603 | $588 |
| | | Associate | 35 | $331 | $391 | $465 | $410 | $415 | $398 |
| **501-1,000 Lawyers** | Litigation | Partner | 88 | $760 | $950 | $1,155 | $988 | $905 | $884 |
| | | Associate | 108 | $532 | $695 | $886 | $708 | $648 | $644 |
| | Non-Litigation | Partner | 48 | $763 | $862 | $1,057 | $937 | $870 | $807 |
| | | Associate | 80 | $420 | $581 | $698 | $592 | $563 | $546 |

# Section III: Practice Area Analysis

**Intellectual Property: Patents**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **More Than 1,000 Lawyers** | Litigation | Partner | 63 | $873 | $946 | $1,073 | $985 | $973 | $922 |
| | | Associate | 83 | $555 | $742 | $796 | $707 | $668 | $612 |
| | Non-Litigation | Partner | 28 | $772 | $1,095 | $1,197 | $982 | $875 | $884 |
| | | Associate | 48 | $589 | $803 | $899 | $723 | $657 | $613 |

# Section III: Practice Area Analysis

**Intellectual Property: Trademarks**

By City

**2022 — Real Rates for Associate and Partner**　　　　　　　　　**Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|---------------|------|------|------|
| **Chicago IL** | Partner | 22 | $420 | $723 | $808 | $638 | $609 | $653 |
| **New York NY** | Partner | 15 | $458 | $593 | $941 | $678 | $659 | $637 |
| | Associate | 13 | $300 | $395 | $635 | $458 | $408 | $401 |
| **Washington DC** | Partner | 22 | $520 | $660 | $936 | $711 | $702 | $715 |
| | Associate | 17 | $390 | $542 | $695 | $532 | $542 | $475 |

# Section III: Practice Area Analysis

**Intellectual Property: Trademarks**
By Matter Type and YOE

**2022 — Real Rates for Partner**                                                          **Trend Analysis – Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Non-Litigation | 21 | $454 | $489 | $734 | $598 | $595 | $586 |
| **21 or More Years** | Litigation | 12 | $693 | $886 | $1,035 | $848 | $708 | $639 |
| | Non-Litigation | 54 | $500 | $589 | $699 | $614 | $627 | $643 |

# Section III: Practice Area Analysis

**Intellectual Property: Trademarks**
*By Matter Type and YOE*

**2022 — Real Rates for Associate**

**Trend Analysis – Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **3 to Fewer Than 7 Years** | Non-Litigation | 13 | $357 | $383 | $410 | $402 | $353 | $360 |

# Section III: Practice Area Analysis

## Intellectual Property: Trademarks
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Non-Litigation | Partner | 25 | $383 | $420 | $495 | $448 | $468 | $511 |
| | | Associate | 17 | $260 | $300 | $319 | $293 | $294 | $312 |
| **201-500 Lawyers** | Non-Litigation | Partner | 24 | $500 | $589 | $660 | $582 | $606 | $585 |
| | | Associate | 22 | $346 | $400 | $435 | $395 | $377 | $374 |
| **501-1,000 Lawyers** | Non-Litigation | Partner | 22 | $523 | $702 | $928 | $692 | $701 | $693 |
| | | Associate | 12 | $394 | $574 | $670 | $536 | $505 | $485 |
| **More Than 1,000 Lawyers** | Non-Litigation | Partner | 23 | $698 | $820 | $1,014 | $850 | $836 | $818 |
| | | Associate | 17 | $410 | $492 | $700 | $546 | $529 | $480 |

# Section III: Practice Area Analysis

**Real Estate**
By City

**2022 — Real Rates for Associate and Partner**                                **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|---------------|------|------|------|
| **Atlanta GA** | Partner | 41 | $301 | $408 | $545 | $452 | $388 | $379 |
| | Associate | 38 | $250 | $300 | $413 | $329 | $317 | $290 |
| **Baltimore MD** | Partner | 24 | $300 | $315 | $395 | $338 | $331 | $382 |
| | Associate | 20 | $275 | $285 | $300 | $282 | $263 | $340 |
| **Birmingham AL** | Partner | 18 | $293 | $301 | $335 | $321 | $318 | $319 |
| | Associate | 14 | $220 | $250 | $285 | $254 | $255 | $268 |
| **Boston MA** | Partner | 36 | $250 | $396 | $529 | $453 | $449 | $366 |
| | Associate | 41 | $225 | $260 | $435 | $342 | $316 | $269 |
| **Bridgeport CT** | Partner | 15 | $265 | $400 | $600 | $433 | $427 | $401 |
| **Charlotte NC** | Associate | 12 | $225 | $238 | $260 | $252 | $246 | $258 |
| **Chicago IL** | Partner | 58 | $272 | $384 | $716 | $518 | $548 | $456 |
| | Associate | 52 | $249 | $396 | $557 | $410 | $392 | $341 |
| **Cincinnati OH** | Partner | 12 | $429 | $467 | $575 | $493 | $445 | $416 |
| | Associate | 22 | $286 | $307 | $339 | $308 | $306 | $277 |
| **Cleveland OH** | Partner | 32 | $250 | $403 | $500 | $391 | $403 | $386 |

# Section III: Practice Area Analysis

**Real Estate**
By City

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **Cleveland OH** | Associate | 23 | $180 | $250 | $299 | $255 | $241 | $237 |
| **Dallas TX** | Partner | 32 | $373 | $488 | $525 | $471 | $462 | $371 |
| | Associate | 30 | $210 | $295 | $300 | $292 | $284 | $285 |
| **Denver CO** | Partner | 31 | $360 | $498 | $644 | $519 | $504 | $453 |
| | Associate | 24 | $270 | $275 | $398 | $342 | $289 | $271 |
| **Hartford CT** | Partner | 12 | $273 | $365 | $730 | $503 | $436 | $381 |
| **Honolulu HI** | Partner | 13 | $245 | $276 | $300 | $280 | $305 | $276 |
| **Houston TX** | Associate | 22 | $269 | $324 | $350 | $311 | $330 | $329 |
| **Indianapolis IN** | Partner | 17 | $253 | $400 | $405 | $373 | $379 | $375 |
| | Associate | 16 | $237 | $260 | $260 | $258 | $257 | $238 |
| **Jacksonville FL** | Partner | 11 | $299 | $313 | $348 | $390 | $443 | $379 |
| **Kansas City MO** | Partner | 23 | $344 | $385 | $483 | $439 | $337 | $327 |
| | Associate | 24 | $240 | $250 | $315 | $281 | $239 | $232 |
| **Los Angeles CA** | Partner | 106 | $342 | $400 | $722 | $510 | $510 | $487 |
| | Associate | 112 | $298 | $395 | $592 | $438 | $409 | $358 |

# Section III: Practice Area Analysis

**Real Estate**
By City

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|----------------|--------|----------------|------|------|------|
| **Miami FL** | Partner | 69 | $300 | $488 | $695 | $505 | $453 | $396 |
| | Associate | 59 | $221 | $290 | $461 | $344 | $331 | $286 |
| **Minneapolis MN** | Partner | 14 | $250 | $260 | $400 | $364 | $326 | $257 |
| **New York NY** | Partner | 155 | $350 | $480 | $714 | $586 | $559 | $545 |
| | Associate | 134 | $290 | $325 | $548 | $445 | $413 | $363 |
| **Orlando FL** | Partner | 12 | $313 | $400 | $400 | $403 | $396 | $394 |
| | Associate | 13 | $220 | $248 | $260 | $258 | $280 | $255 |
| **Philadelphia PA** | Partner | 70 | $347 | $447 | $712 | $522 | $475 | $450 |
| | Associate | 58 | $325 | $435 | $550 | $425 | $370 | $328 |
| **Phoenix AZ** | Partner | 24 | $300 | $330 | $375 | $364 | $297 | $306 |
| **Pittsburgh PA** | Partner | 16 | $295 | $380 | $425 | $361 | $360 | $294 |
| | Associate | 11 | $175 | $186 | $320 | $256 | $214 | $212 |
| **Portland ME** | Partner | 15 | $250 | $385 | $410 | $337 | $381 | $253 |
| **San Diego CA** | Partner | 30 | $250 | $306 | $489 | $457 | $439 | $400 |
| | Associate | 16 | $225 | $225 | $255 | $260 | $266 | $255 |

# Section III: Practice Area Analysis

**Real Estate**
By City

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| City | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|------|---|---------------|--------|----------------|------|------|------|
| **San Francisco CA** | Partner | 42 | $338 | $390 | $675 | $524 | $496 | $486 |
| | Associate | 21 | $265 | $586 | $948 | $613 | $534 | $435 |
| **Seattle WA** | Partner | 26 | $331 | $472 | $695 | $535 | $536 | $489 |
| | Associate | 14 | $270 | $319 | $530 | $387 | $361 | $368 |
| **St. Louis MO** | Partner | 24 | $350 | $353 | $399 | $390 | $366 | $375 |
| **Tampa FL** | Partner | 25 | $310 | $345 | $540 | $417 | $436 | $367 |
| | Associate | 11 | $280 | $288 | $297 | $287 | $277 | $278 |
| **Washington DC** | Partner | 41 | $391 | $540 | $795 | $625 | $575 | $460 |
| | Associate | 17 | $233 | $275 | $488 | $387 | $452 | $385 |

# Section III: Practice Area Analysis

**Real Estate**
By Matter Type and YOE

**2022 — Real Rates for Partner**                                                                      **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 21 Years** | Litigation | 102 | $307 | $400 | $525 | $429 | $423 | $387 |
| | Non-Litigation | 246 | $275 | $330 | $430 | $393 | $385 | $384 |
| **21 or More Years** | Litigation | 218 | $295 | $375 | $601 | $461 | $496 | $381 |
| | Non-Litigation | 578 | $295 | $388 | $578 | $484 | $450 | $429 |

# Section III: Practice Area Analysis

**Real Estate**
By Matter Type and YOE

**2022 — Real Rates for Associate**                                    **Trend Analysis - Mean**

| Years of Experience | Matter Type | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Fewer Than 3 Years** | Litigation | 11 | $255 | $293 | $330 | $295 | $280 | |
| | Non-Litigation | 44 | $245 | $325 | $467 | $361 | $301 | $430 |
| **3 to Fewer Than 7 Years** | Litigation | 28 | $202 | $273 | $348 | $299 | $315 | $250 |
| **7 or More Years** | Litigation | 51 | $249 | $295 | $427 | $336 | $314 | $283 |
| | Non-Litigation | 193 | $227 | $285 | $468 | $354 | $327 | $305 |

# Section III: Practice Area Analysis

**Real Estate**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Litigation | Partner | 137 | $252 | $310 | $400 | $347 | $312 | $302 |
| | | Associate | 95 | $206 | $250 | $315 | $262 | $246 | $228 |
| | Non-Litigation | Partner | 376 | $250 | $300 | $386 | $328 | $315 | $312 |
| | | Associate | 260 | $200 | $225 | $275 | $240 | $229 | $235 |
| **51-200 Lawyers** | Litigation | Partner | 113 | $295 | $400 | $545 | $431 | $439 | $344 |
| | | Associate | 66 | $196 | $315 | $425 | $324 | $298 | $238 |
| | Non-Litigation | Partner | 231 | $295 | $353 | $480 | $397 | $405 | $377 |
| | | Associate | 140 | $225 | $260 | $321 | $285 | $269 | $265 |
| **201-500 Lawyers** | Litigation | Partner | 83 | $341 | $430 | $601 | $493 | $467 | $441 |
| | | Associate | 66 | $280 | $299 | $350 | $337 | $331 | $311 |
| | Non-Litigation | Partner | 208 | $325 | $400 | $505 | $458 | $436 | $434 |
| | | Associate | 193 | $253 | $288 | $326 | $321 | $308 | $305 |
| **501-1,000 Lawyers** | Non-Litigation | Partner | 99 | $525 | $648 | $785 | $681 | $635 | $640 |

# Section III: Practice Area Analysis

**Real Estate**
By Firm Size and Matter Type

**2022 — Real Rates for Associate and Partner**                **Trend Analysis - Mean**

| Firm Size | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **501-1,000 Lawyers** | Non-Litigation | Associate | 108 | $340 | $475 | $585 | $497 | $448 | $421 |
| **More Than 1,000 Lawyers** | Non-Litigation | Partner | 66 | $726 | $875 | $1,108 | $986 | $877 | $837 |
| | | Associate | 83 | $470 | $595 | $641 | $623 | $600 | $541 |



# Section IV:
# In-Depth
# Analysis
# for Select
# US Cities

All data and analysis based on
data collected thru Q2 2022

# Section IV: In-Depth Analysis for Select US Cities

**Boston MA**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**                                              **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | More Than 1,000 Lawyers | Associate | 14 | $695 | $818 | $977 | $831 | $787 | $767 |
| **Corporate: Other** | 51-200 Lawyers | Associate | 16 | $301 | $450 | $586 | $447 | $455 | $455 |
| | More Than 1,000 Lawyers | Partner | 15 | $818 | $902 | $1,033 | $961 | $1,035 | $831 |
| **Finance and Securities: Investments and Other Financial Instruments** | 501-1,000 Lawyers | Partner | 15 | $1,016 | $1,230 | $1,506 | $1,226 | $1,134 | $998 |
| | | Associate | 13 | $526 | $645 | $698 | $680 | $654 | $635 |
| | More Than 1,000 Lawyers | Partner | 13 | $1,118 | $1,300 | $1,498 | $1,313 | $1,189 | $1,085 |
| | | Associate | 32 | $650 | $775 | $1,000 | $817 | $799 | $725 |
| **Insurance Defense: Other** | 51-200 Lawyers | Partner | 14 | $220 | $278 | $400 | $470 | $484 | $521 |
| **Insurance Defense: Property Damage** | 51-200 Lawyers | Partner | 12 | $219 | $220 | $325 | $266 | $270 | $251 |
| **Intellectual Property: Patents** | 201-500 Lawyers | Partner | 13 | $550 | $737 | $861 | $709 | $725 | $687 |

# Section IV: In-Depth Analysis for Select US Cities

**Chicago IL**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**  **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | 201-500 Lawyers | Partner | 20 | $453 | $706 | $1,025 | $766 | $707 | $692 |
| | 501-1,000 Lawyers | Partner | 24 | $703 | $772 | $978 | $839 | $771 | $736 |
| | | Associate | 30 | $330 | $462 | $578 | $497 | $458 | $470 |
| | More Than 1,000 Lawyers | Partner | 42 | $904 | $1,096 | $1,390 | $1,141 | $1,028 | $1,082 |
| | | Associate | 36 | $585 | $705 | $871 | $721 | $689 | $698 |
| **Corporate: Mergers, Acquisitions and Divestitures** | More Than 1,000 Lawyers | Partner | 12 | $1,157 | $1,306 | $1,522 | $1,307 | $942 | $1,032 |
| | | Associate | 18 | $601 | $782 | $955 | $790 | $553 | $748 |
| **Corporate: Other** | 201-500 Lawyers | Partner | 54 | $712 | $902 | $1,023 | $884 | $847 | $833 |
| | | Associate | 77 | $487 | $573 | $732 | $592 | $545 | $567 |
| | 501-1,000 Lawyers | Partner | 22 | $765 | $970 | $1,135 | $979 | $890 | $785 |
| | | Associate | 13 | $503 | $535 | $669 | $606 | $525 | $525 |
| | More Than 1,000 Lawyers | Partner | 103 | $760 | $925 | $1,280 | $1,035 | $1,021 | $983 |
| | | Associate | 87 | $520 | $648 | $728 | $648 | $589 | $602 |
| **Corporate: Regulatory and Compliance** | 201-500 Lawyers | Partner | 15 | $584 | $835 | $953 | $792 | $747 | $771 |
| | More Than 1,000 Lawyers | Partner | 30 | $823 | $1,027 | $1,124 | $999 | $884 | $898 |
| | | Associate | 26 | $404 | $651 | $758 | $616 | $648 | $657 |
| **Corporate: Tax** | More Than 1,000 Lawyers | Partner | 30 | $920 | $1,030 | $1,225 | $1,050 | $1,036 | $1,021 |

# Section IV: In-Depth Analysis for Select US Cities

**Chicago IL**
By Practice Area and Firm Size

## 2022 — Real Rates for Associate and Partner

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Tax** | More Than 1,000 Lawyers | Associate | 13 | $601 | $692 | $856 | $708 | $716 | $644 |
| **Employment and Labor: Compensation and Benefits** | More Than 1,000 Lawyers | Partner | 11 | $733 | $870 | $1,213 | $988 | $1,012 | $813 |
| **Employment and Labor: Discrimination, Retaliation and Harassment / EEO** | 501–1,000 Lawyers | Associate | 12 | $310 | $333 | $384 | $344 | $379 | $338 |
| **Employment and Labor: Other** | 201–500 Lawyers | Partner | 12 | $376 | $520 | $971 | $662 | $596 | $665 |
| | 501–1,000 Lawyers | Partner | 29 | $475 | $561 | $725 | $596 | $555 | $553 |
| | | Associate | 24 | $339 | $387 | $465 | $422 | $372 | $391 |
| | More Than 1,000 Lawyers | Partner | 20 | $627 | $720 | $953 | $866 | $892 | $808 |
| | | Associate | 20 | $413 | $530 | $617 | $552 | $594 | $555 |
| **Finance and Securities: Investments and Other Financial Instruments** | 501–1,000 Lawyers | Associate | 16 | $548 | $592 | $740 | $636 | $598 | $548 |
| **Finance and Securities: Loans and Financing** | 201–500 Lawyers | Associate | 11 | $512 | $560 | $627 | $574 | $553 | $459 |
| | 501–1,000 Lawyers | Partner | 14 | $825 | $945 | $1,079 | $977 | $963 | $916 |
| | | Associate | 11 | $552 | $600 | $762 | $666 | $678 | $599 |
| | More Than 1,000 Lawyers | Partner | 73 | $1,173 | $1,295 | $1,544 | $1,348 | $1,273 | $1,220 |
| | | Associate | 69 | $715 | $851 | $995 | $854 | $819 | $730 |
| **Insurance Defense: Other** | 50 Lawyers or Fewer | Partner | 42 | $245 | $300 | $335 | $291 | $282 | $268 |
| | 51–200 Lawyers | Partner | 14 | $193 | $195 | $228 | $209 | $229 | $231 |
| **Insurance Defense: Property Damage** | 50 Lawyers or Fewer | Partner | 38 | $265 | $290 | $327 | $284 | $274 | $269 |

# Section IV: In-Depth Analysis for Select US Cities

## Chicago IL
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Insurance Defense: Property Damage** | 50 Lawyers or Fewer | Associate | 32 | $215 | $248 | $268 | $229 | $205 | $215 |
| **Intellectual Property: Patents** | 51-200 Lawyers | Partner | 14 | $428 | $493 | $548 | $480 | $485 | $473 |

# Section IV: In-Depth Analysis for Select US Cities

**Los Angeles CA**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | 501–1,000 Lawyers | Partner | 22 | $729 | $866 | $992 | $889 | $801 | $777 |
| | | Associate | 34 | $619 | $740 | $842 | $727 | $648 | $568 |
| | More Than 1,000 Lawyers | Partner | 32 | $881 | $1,058 | $1,199 | $1,054 | $1,073 | $1,110 |
| | | Associate | 49 | $611 | $845 | $1,030 | $828 | $796 | $787 |
| **Corporate: Mergers, Acquisitions and Divestitures** | More Than 1,000 Lawyers | Associate | 22 | $486 | $486 | $643 | $587 | $588 | $540 |
| **Corporate: Other** | 50 Lawyers or Fewer | Partner | 13 | $396 | $428 | $574 | $478 | $424 | $442 |
| | 51–200 Lawyers | Partner | 25 | $525 | $645 | $743 | $676 | $711 | $728 |
| | 201–500 Lawyers | Partner | 29 | $582 | $747 | $912 | $757 | $731 | $715 |
| | | Associate | 24 | $412 | $500 | $660 | $538 | $489 | $474 |
| | 501–1,000 Lawyers | Partner | 35 | $659 | $830 | $1,139 | $929 | $870 | $870 |
| | | Associate | 35 | $550 | $743 | $856 | $729 | $676 | $652 |
| | More Than 1,000 Lawyers | Partner | 74 | $965 | $1,220 | $1,370 | $1,183 | $1,120 | $1,051 |
| | | Associate | 91 | $615 | $745 | $944 | $781 | $783 | $745 |
| **Corporate: Regulatory and Compliance** | 501–1,000 Lawyers | Partner | 13 | $795 | $910 | $1,103 | $965 | $881 | $875 |
| | | Associate | 15 | $468 | $550 | $715 | $600 | $608 | $634 |
| | More Than 1,000 Lawyers | Partner | 28 | $877 | $1,080 | $1,224 | $1,083 | $993 | $1,003 |
| | | Associate | 41 | $610 | $775 | $945 | $763 | $719 | $732 |

# Section IV: In-Depth Analysis for Select US Cities

**Los Angeles CA**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**　　　　　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 33 | $567 | $677 | $870 | $748 | $653 | $612 |
| | | Associate | 32 | $325 | $380 | $525 | $459 | $479 | $471 |
| | More Than 1,000 Lawyers | Partner | 25 | $705 | $935 | $1,068 | $928 | $838 | $827 |
| | | Associate | 12 | $398 | $426 | $537 | $501 | $561 | $608 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 13 | $676 | $950 | $1,037 | $999 | $842 | $798 |
| | More Than 1,000 Lawyers | Partner | 40 | $1,210 | $1,309 | $1,434 | $1,332 | $1,283 | $1,236 |
| | | Associate | 76 | $845 | $1,017 | $1,135 | $992 | $958 | $882 |
| Finance and Securities: Loans and Financing | 50 Lawyers or Fewer | Associate | 15 | $265 | $285 | $434 | $344 | $394 | $367 |
| | 201-500 Lawyers | Associate | 11 | $500 | $540 | $638 | $563 | $417 | $344 |
| | 501-1,000 Lawyers | Associate | 13 | $550 | $645 | $930 | $689 | $683 | $614 |
| Insurance Defense: Auto and Transportation | 50 Lawyers or Fewer | Partner | 22 | $250 | $250 | $265 | $280 | $238 | $239 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 30 | $249 | $252 | $265 | $274 | $317 | $431 |
| | | Associate | 46 | $215 | $225 | $235 | $220 | $211 | $204 |
| | 51-200 Lawyers | Partner | 17 | $230 | $250 | $265 | $283 | $247 | $266 |
| | | Associate | 20 | $170 | $170 | $200 | $190 | $195 | $196 |
| Intellectual Property: Patents | More Than 1,000 Lawyers | Partner | 11 | $982 | $1,046 | $1,209 | $1,128 | $1,077 | $1,025 |
| | | Associate | 38 | $670 | $765 | $891 | $771 | $722 | $638 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | 50 Lawyers or Fewer | Partner | 11 | $333 | $390 | $450 | $411 | $402 | $394 |
| | 201-500 Lawyers | Partner | 15 | $414 | $604 | $668 | $589 | $555 | $519 |
| | | Associate | 15 | $300 | $334 | $412 | $365 | $350 | $338 |
| **Commercial** | 50 Lawyers or Fewer | Partner | 17 | $330 | $458 | $535 | $486 | $449 | $515 |
| | 201-500 Lawyers | Partner | 28 | $525 | $609 | $790 | $680 | $773 | $764 |
| | | Associate | 21 | $378 | $428 | $486 | $438 | $494 | $522 |
| | 501-1,000 Lawyers | Partner | 72 | $993 | $1,414 | $1,725 | $1,347 | $1,240 | $1,320 |
| | | Associate | 96 | $565 | $870 | $1,086 | $819 | $613 | $760 |
| | More Than 1,000 Lawyers | Partner | 45 | $1,149 | $1,331 | $1,558 | $1,346 | $1,266 | $1,209 |
| | | Associate | 39 | $646 | $826 | $1,023 | $827 | $799 | $777 |
| **Corporate: Antitrust and Competition** | 501-1,000 Lawyers | Associate | 37 | $597 | $721 | $968 | $783 | $791 | $727 |
| **Corporate: Governance** | 501-1,000 Lawyers | Partner | 37 | $1,457 | $1,560 | $1,731 | $1,560 | $1,482 | $1,380 |
| | | Associate | 53 | $623 | $868 | $1,046 | $840 | $749 | $725 |
| | More Than 1,000 Lawyers | Associate | 12 | $564 | $640 | $787 | $686 | $650 | $654 |
| **Corporate: Mergers, Acquisitions and Divestitures** | 501-1,000 Lawyers | Partner | 52 | $1,410 | $1,650 | $1,698 | $1,556 | $1,393 | $1,309 |
| | | Associate | 116 | $723 | $955 | $1,160 | $929 | $799 | $736 |
| | More Than 1,000 Lawyers | Partner | 43 | $1,350 | $1,650 | $1,757 | $1,521 | $1,499 | $1,290 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**　　　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Mergers, Acquisitions and Divestitures | More Than 1,000 Lawyers | Associate | 80 | $649 | $917 | $1,130 | $899 | $926 | $834 |
| Corporate: Other | 50 Lawyers or Fewer | Partner | 40 | $368 | $515 | $611 | $490 | $528 | $499 |
| | | Associate | 29 | $235 | $350 | $375 | $317 | $360 | $344 |
| | 51-200 Lawyers | Partner | 36 | $450 | $583 | $705 | $617 | $642 | $597 |
| | 201-500 Lawyers | Partner | 64 | $560 | $894 | $1,147 | $919 | $795 | $853 |
| | | Associate | 52 | $355 | $522 | $694 | $574 | $498 | $517 |
| | 501-1,000 Lawyers | Partner | 183 | $1,271 | $1,515 | $1,744 | $1,436 | $1,286 | $1,230 |
| | | Associate | 226 | $701 | $855 | $1,100 | $875 | $776 | $727 |
| | More Than 1,000 Lawyers | Partner | 140 | $1,210 | $1,550 | $1,720 | $1,454 | $1,302 | $1,252 |
| | | Associate | 198 | $667 | $875 | $1,105 | $882 | $837 | $808 |
| Corporate: Partnerships and Joint Ventures | 501-1,000 Lawyers | Partner | 41 | $1,341 | $1,564 | $1,760 | $1,516 | $1,267 | $1,300 |
| | | Associate | 71 | $713 | $970 | $1,182 | $927 | $821 | $788 |
| Corporate: Regulatory and Compliance | 51-200 Lawyers | Partner | 11 | $474 | $604 | $720 | $593 | $558 | $660 |
| | | Associate | 15 | $454 | $640 | $684 | $678 | $443 | $464 |
| | 201-500 Lawyers | Partner | 19 | $638 | $694 | $880 | $777 | $712 | $812 |
| | | Associate | 15 | $396 | $513 | $638 | $616 | $483 | $426 |
| | 501-1,000 Lawyers | Partner | 48 | $928 | $1,335 | $1,560 | $1,294 | $1,204 | $1,185 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**                                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | 501-1,000 Lawyers | Associate | 59 | $500 | $747 | $926 | $768 | $784 | $721 |
| | More Than 1,000 Lawyers | Partner | 28 | $884 | $1,170 | $1,386 | $1,165 | $1,064 | $1,034 |
| | | Associate | 36 | $570 | $725 | $760 | $701 | $704 | $681 |
| Corporate: Tax | 501-1,000 Lawyers | Partner | 16 | $927 | $1,225 | $1,568 | $1,235 | $1,106 | $1,146 |
| | More Than 1,000 Lawyers | Partner | 30 | $1,000 | $1,210 | $1,553 | $1,243 | $1,220 | $1,179 |
| | | Associate | 28 | $690 | $879 | $1,003 | $945 | $857 | $797 |
| Employment and Labor: Discrimination, Retaliation and Harassment / EEO | More Than 1,000 Lawyers | Associate | 11 | $385 | $390 | $487 | $430 | $444 | $416 |
| Employment and Labor: Other | 201-500 Lawyers | Partner | 33 | $450 | $493 | $689 | $621 | $585 | $651 |
| | 501-1,000 Lawyers | Partner | 81 | $472 | $573 | $891 | $751 | $688 | $663 |
| | | Associate | 54 | $325 | $440 | $635 | $538 | $542 | $469 |
| | More Than 1,000 Lawyers | Partner | 23 | $700 | $918 | $1,090 | $975 | $920 | $951 |
| | | Associate | 28 | $450 | $498 | $685 | $629 | $531 | $634 |
| Environmental | 51-200 Lawyers | Partner | 12 | $348 | $455 | $519 | $443 | $450 | $444 |
| Finance and Securities: Debt/Equity Offerings | 501-1,000 Lawyers | Partner | 31 | $1,269 | $1,650 | $1,734 | $1,448 | $1,220 | $1,159 |
| | | Associate | 30 | $713 | $955 | $1,178 | $927 | $685 | $674 |
| | More Than 1,000 Lawyers | Partner | 15 | $1,067 | $1,332 | $1,810 | $1,368 | $883 | $1,072 |
| | | Associate | 29 | $438 | $621 | $1,108 | $754 | $597 | $662 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

## 2022 — Real Rates for Associate and Partner

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Investments and Other Financial Instruments | 51-200 Lawyers | Partner | 13 | $650 | $749 | $894 | $799 | $844 | $848 |
| | | Associate | 20 | $500 | $614 | $736 | $620 | $558 | $582 |
| | 201-500 Lawyers | Partner | 36 | $1,109 | $1,111 | $1,111 | $1,090 | $1,034 | $963 |
| | 501-1,000 Lawyers | Partner | 127 | $1,070 | $1,405 | $1,766 | $1,413 | $1,396 | $1,282 |
| | | Associate | 227 | $685 | $835 | $1,095 | $881 | $894 | $793 |
| | More Than 1,000 Lawyers | Partner | 73 | $950 | $1,229 | $1,605 | $1,269 | $1,266 | $1,155 |
| | | Associate | 68 | $531 | $782 | $972 | $769 | $748 | $679 |
| Finance and Securities: Loans and Financing | 50 Lawyers or Fewer | Partner | 14 | $627 | $806 | $890 | $798 | $686 | $592 |
| | 201-500 Lawyers | Partner | 58 | $1,200 | $1,475 | $1,620 | $1,342 | $1,309 | $1,222 |
| | | Associate | 90 | $633 | $760 | $950 | $748 | $745 | $750 |
| | 501-1,000 Lawyers | Partner | 83 | $1,170 | $1,520 | $1,759 | $1,462 | $1,362 | $1,277 |
| | | Associate | 104 | $735 | $955 | $1,119 | $917 | $864 | $776 |
| | More Than 1,000 Lawyers | Partner | 100 | $1,268 | $1,479 | $1,675 | $1,441 | $1,398 | $1,352 |
| | | Associate | 129 | $750 | $940 | $1,108 | $934 | $922 | $873 |
| Finance and Securities: SEC Filings and Financial Reporting | 501-1,000 Lawyers | Partner | 15 | $1,692 | $1,737 | $1,786 | $1,648 | $1,491 | $1,378 |
| Finance and Securities: Securities and Banking Regulations | 201-500 Lawyers | Partner | 15 | $1,078 | $1,365 | $1,505 | $1,245 | $999 | $1,184 |
| | | Associate | 17 | $323 | $531 | $650 | $556 | $492 | $626 |

wolterskluwer.com

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Finance and Securities: Securities and Banking Regulations | 501-1,000 Lawyers | Partner | 14 | $1,125 | $1,330 | $1,397 | $1,270 | $1,286 | $1,201 |
| Insurance Defense: Auto and Transportation | 51-200 Lawyers | Partner | 15 | $178 | $185 | $220 | $195 | $187 | $176 |
| | | Associate | 11 | $160 | $165 | $180 | $169 | $163 | $154 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 30 | $217 | $250 | $285 | $277 | $273 | $262 |
| | | Associate | 22 | $185 | $195 | $230 | $235 | $214 | $183 |
| | 51-200 Lawyers | Partner | 38 | $198 | $225 | $281 | $249 | $244 | $247 |
| | | Associate | 25 | $175 | $180 | $209 | $197 | $202 | $182 |
| | 201-500 Lawyers | Partner | 22 | $208 | $240 | $356 | $330 | $268 | $295 |
| | | Associate | 13 | $195 | $270 | $526 | $370 | $294 | $299 |
| Insurance Defense: Personal Injury/Wrongful Death | 50 Lawyers or Fewer | Associate | 36 | $157 | $160 | $169 | $160 | $160 | $152 |
| Insurance Defense: Property Damage | 50 Lawyers or Fewer | Partner | 30 | $175 | $195 | $213 | $206 | $203 | $180 |
| | | Associate | 21 | $150 | $160 | $165 | $168 | $163 | $149 |
| | 51-200 Lawyers | Partner | 34 | $190 | $210 | $315 | $252 | $270 | $255 |
| Intellectual Property: Patents | 501-1,000 Lawyers | Partner | 16 | $912 | $952 | $1,165 | $988 | $930 | $962 |
| | | Associate | 22 | $523 | $599 | $877 | $661 | $588 | $601 |
| | More Than 1,000 Lawyers | Partner | 15 | $895 | $1,046 | $1,210 | $1,045 | $1,066 | $997 |
| | | Associate | 20 | $739 | $820 | $915 | $801 | $743 | $686 |

# Section IV: In-Depth Analysis for Select US Cities

**New York NY**
*By Practice Area and Firm Size*

**2022 — Real Rates for Associate and Partner**                                      **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous: General Advice & Counsel** | More Than 1,000 Lawyers | Partner | 11 | $1,550 | $1,695 | $1,875 | $1,684 | $1,585 | $1,427 |
| **Real Estate: Other** | 501-1,000 Lawyers | Associate | 14 | $503 | $614 | $713 | $643 | $623 | $655 |

# Section IV: In-Depth Analysis for Select US Cities

**Philadelphia PA**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy and Collections** | 201-500 Lawyers | Partner | 18 | $495 | $564 | $650 | $568 | $524 | $541 |
| | | Associate | 17 | $300 | $375 | $485 | $393 | $311 | $304 |
| **Commercial** | 51-200 Lawyers | Partner | 22 | $675 | $960 | $1,096 | $867 | $678 | $628 |
| | | Associate | 16 | $373 | $425 | $486 | $446 | $390 | $347 |
| | 201-500 Lawyers | Partner | 39 | $625 | $732 | $826 | $740 | $627 | $619 |
| | | Associate | 48 | $407 | $437 | $503 | $447 | $357 | $348 |
| | 501-1,000 Lawyers | Partner | 24 | $564 | $728 | $891 | $789 | $742 | $752 |
| | More Than 1,000 Lawyers | Partner | 13 | $864 | $945 | $1,285 | $1,049 | $919 | $921 |
| | | Associate | 19 | $485 | $624 | $829 | $683 | $638 | $586 |
| **Corporate: Other** | 51-200 Lawyers | Partner | 31 | $588 | $732 | $918 | $736 | $779 | $710 |
| | | Associate | 31 | $389 | $425 | $500 | $439 | $429 | $410 |
| | 201-500 Lawyers | Partner | 27 | $560 | $650 | $860 | $710 | $642 | $669 |
| | | Associate | 30 | $396 | $428 | $455 | $431 | $374 | $342 |
| | 501-1,000 Lawyers | Partner | 26 | $652 | $719 | $935 | $777 | $794 | $803 |
| | | Associate | 19 | $409 | $488 | $535 | $466 | $433 | $476 |
| | More Than 1,000 Lawyers | Partner | 50 | $818 | $895 | $1,033 | $962 | $925 | $908 |
| | | Associate | 49 | $444 | $530 | $568 | $553 | $530 | $523 |

# Section IV: In-Depth Analysis for Select US Cities

**Philadelphia PA**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**

**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Regulatory and Compliance** | 501-1,000 Lawyers | Associate | 11 | $325 | $468 | $781 | $605 | $427 | $452 |
| | More Than 1,000 Lawyers | Partner | 19 | $688 | $830 | $891 | $804 | $847 | $783 |
| **Employment and Labor: Other** | 501-1,000 Lawyers | Partner | 19 | $525 | $585 | $640 | $594 | $598 | $603 |
| **Insurance Defense: Auto and Transportation** | 50 Lawyers or Fewer | Partner | 39 | $178 | $185 | $200 | $186 | $181 | $182 |
| | | Associate | 40 | $170 | $170 | $200 | $178 | $169 | $158 |
| **Insurance Defense: Other** | 50 Lawyers or Fewer | Partner | 52 | $185 | $200 | $224 | $204 | $196 | $182 |
| | | Associate | 50 | $170 | $175 | $200 | $180 | $169 | $162 |
| | 51-200 Lawyers | Partner | 21 | $175 | $180 | $200 | $192 | $200 | $233 |
| | | Associate | 15 | $160 | $163 | $186 | $170 | $161 | $166 |
| | 201-500 Lawyers | Partner | 33 | $185 | $210 | $240 | $219 | $223 | $224 |
| | | Associate | 16 | $183 | $195 | $200 | $191 | $187 | $197 |
| **Insurance Defense: Property Damage** | 50 Lawyers or Fewer | Partner | 33 | $180 | $194 | $200 | $194 | $191 | $191 |
| | | Associate | 34 | $171 | $180 | $187 | $178 | $172 | $174 |
| | 51-200 Lawyers | Partner | 11 | $180 | $199 | $210 | $210 | $222 | $231 |
| | | Associate | 11 | $173 | $180 | $220 | $198 | $199 | $181 |
| **Intellectual Property: Patents** | 201-500 Lawyers | Associate | 13 | $365 | $420 | $450 | $423 | $352 | $322 |
| | 501-1,000 Lawyers | Partner | 12 | $660 | $760 | $825 | $785 | $660 | $730 |

# Section IV: In-Depth Analysis for Select US Cities

## San Francisco CA
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**　　　　　　　　　**Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | 51-200 Lawyers | Partner | 11 | $420 | $500 | $720 | $602 | $562 | $633 |
| | 501-1,000 Lawyers | Partner | 18 | $694 | $945 | $1,050 | $936 | $873 | $922 |
| | | Associate | 14 | $356 | $480 | $738 | $561 | $518 | $403 |
| Corporate: Mergers, Acquisitions and Divestitures | More Than 1,000 Lawyers | Partner | 14 | $868 | $868 | $1,007 | $931 | $933 | $955 |
| Corporate: Other | 501-1,000 Lawyers | Partner | 21 | $795 | $961 | $1,125 | $994 | $894 | $871 |
| | | Associate | 12 | $662 | $829 | $1,014 | $808 | $716 | $592 |
| | More Than 1,000 Lawyers | Partner | 12 | $958 | $1,080 | $1,194 | $1,102 | $1,039 | $926 |
| Corporate: Regulatory and Compliance | 501-1,000 Lawyers | Partner | 16 | $693 | $760 | $974 | $849 | $783 | $863 |
| Employment and Labor: Other | 501-1,000 Lawyers | Partner | 18 | $486 | $585 | $636 | $594 | $608 | $560 |
| | More Than 1,000 Lawyers | Partner | 11 | $790 | $833 | $914 | $847 | $809 | $890 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Associate | 13 | $620 | $780 | $890 | $755 | $745 | $753 |
| Insurance Defense: Other | 50 Lawyers or Fewer | Partner | 26 | $205 | $250 | $265 | $245 | $236 | $248 |
| | 201-500 Lawyers | Partner | 41 | $255 | $280 | $285 | $331 | $356 | $397 |
| Intellectual Property: Patents | 501-1,000 Lawyers | Partner | 11 | $978 | $1,266 | $1,383 | $1,177 | $1,040 | $1,075 |

# Section IV: In-Depth Analysis for Select US Cities

**Washington DC**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**          **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | 201-500 Lawyers | Partner | 39 | $749 | $820 | $1,026 | $882 | $778 | $717 |
| | | Associate | 39 | $463 | $545 | $693 | $576 | $521 | $476 |
| | 501-1,000 Lawyers | Partner | 50 | $712 | $850 | $1,150 | $972 | $873 | $911 |
| | More Than 1,000 Lawyers | Partner | 39 | $955 | $1,065 | $1,375 | $1,156 | $1,016 | $997 |
| | | Associate | 27 | $634 | $837 | $1,046 | $842 | $698 | $643 |
| **Corporate: Mergers, Acquisitions and Divestitures** | 201-500 Lawyers | Partner | 11 | $611 | $751 | $988 | $803 | $780 | $738 |
| | More Than 1,000 Lawyers | Partner | 22 | $1,061 | $1,286 | $1,369 | $1,224 | $1,142 | $1,010 |
| | | Associate | 27 | $655 | $785 | $835 | $776 | $756 | $632 |
| **Corporate: Other** | 50 Lawyers or Fewer | Partner | 25 | $495 | $618 | $761 | $606 | $585 | $583 |
| | | Associate | 16 | $350 | $417 | $697 | $497 | $461 | $537 |
| | 51-200 Lawyers | Partner | 29 | $752 | $826 | $884 | $821 | $839 | $798 |
| | 201-500 Lawyers | Partner | 78 | $740 | $868 | $1,008 | $888 | $806 | $751 |
| | | Associate | 64 | $453 | $562 | $680 | $577 | $550 | $478 |
| | 501-1,000 Lawyers | Partner | 136 | $925 | $950 | $999 | $975 | $941 | $910 |
| | | Associate | 182 | $670 | $695 | $695 | $668 | $650 | $581 |
| | More Than 1,000 Lawyers | Partner | 142 | $885 | $1,082 | $1,274 | $1,101 | $1,024 | $976 |
| | | Associate | 117 | $536 | $703 | $915 | $751 | $702 | $641 |

# Section IV: In-Depth Analysis for Select US Cities

## Washington DC
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Corporate: Regulatory and Compliance | 51-200 Lawyers | Partner | 30 | $589 | $835 | $931 | $780 | $808 | $831 |
| | | Associate | 30 | $395 | $455 | $590 | $489 | $501 | $505 |
| | 201-500 Lawyers | Partner | 44 | $706 | $797 | $907 | $812 | $752 | $714 |
| | | Associate | 41 | $476 | $553 | $672 | $573 | $541 | $498 |
| | 501-1,000 Lawyers | Partner | 128 | $856 | $950 | $1,112 | $979 | $975 | $933 |
| | | Associate | 143 | $561 | $646 | $717 | $659 | $621 | $595 |
| | More Than 1,000 Lawyers | Partner | 76 | $935 | $1,108 | $1,274 | $1,101 | $1,014 | $991 |
| | | Associate | 79 | $503 | $647 | $824 | $669 | $651 | $615 |
| Corporate: Tax | More Than 1,000 Lawyers | Partner | 32 | $1,040 | $1,187 | $1,437 | $1,221 | $1,198 | $1,069 |
| | | Associate | 38 | $529 | $780 | $1,036 | $825 | $739 | $715 |
| Employment and Labor: Other | 201-500 Lawyers | Partner | 14 | $544 | $735 | $763 | $693 | $712 | $639 |
| | 501-1,000 Lawyers | Partner | 24 | $498 | $662 | $1,065 | $814 | $800 | $739 |
| | | Associate | 13 | $414 | $435 | $629 | $500 | $464 | $463 |
| | More Than 1,000 Lawyers | Partner | 29 | $616 | $783 | $845 | $796 | $715 | $811 |
| | | Associate | 13 | $480 | $538 | $615 | $583 | $467 | $536 |
| Finance and Securities: Investments and Other Financial Instruments | 501-1,000 Lawyers | Partner | 28 | $986 | $1,148 | $1,371 | $1,187 | $1,051 | $1,054 |
| | More Than 1,000 Lawyers | Partner | 23 | $982 | $1,178 | $1,375 | $1,184 | $1,200 | $1,036 |

# Section IV: In-Depth Analysis for Select US Cities

**Washington DC**
By Practice Area and Firm Size

**2022 — Real Rates for Associate and Partner**

| Practice Area | Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Finance and Securities: Loans and Financing** | 201-500 Lawyers | Partner | 12 | $726 | $1,125 | $1,295 | $1,013 | $854 | $854 |
| | | Associate | 14 | $400 | $512 | $650 | $582 | $528 | $498 |
| **Intellectual Property: Patents** | 201-500 Lawyers | Partner | 18 | $904 | $989 | $1,032 | $931 | $901 | $730 |
| | 501-1,000 Lawyers | Partner | 36 | $872 | $950 | $1,121 | $1,002 | $986 | $917 |
| | | Associate | 37 | $689 | $740 | $1,003 | $776 | $690 | $649 |
| | More Than 1,000 Lawyers | Partner | 14 | $898 | $988 | $1,279 | $1,081 | $1,006 | $890 |
| | | Associate | 20 | $697 | $775 | $841 | $757 | $658 | $614 |
| **Miscellaneous: General Advice & Counsel** | More Than 1,000 Lawyers | Partner | 12 | $1,321 | $1,400 | $1,496 | $1,394 | $1,260 | $1,162 |



# Section V: International Analysis

All data and analysis based on data collected thru Q2 2022

# Section IV: International Analysis

Countries

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Argentina** | Partner | 22 | $52 | $58 | $240 | $135 | $122 | $160 |
| | Associate | 28 | $50 | $222 | $280 | $213 | $151 | $155 |
| **Australia** | Partner | 133 | $491 | $561 | $649 | $570 | $550 | $495 |
| | Associate | 192 | $261 | $322 | $423 | $347 | $348 | $319 |
| | Paralegal | 42 | $176 | $204 | $260 | $220 | $196 | $215 |
| **Austria** | Partner | 11 | $420 | $499 | $994 | $684 | $612 | $508 |
| | Associate | 19 | $425 | $444 | $834 | $598 | $555 | $517 |
| **Belgium** | Partner | 44 | $389 | $560 | $848 | $635 | $688 | $605 |
| | Associate | 78 | $231 | $339 | $582 | $446 | $393 | $391 |
| | Paralegal | 15 | $185 | $265 | $419 | $297 | $312 | $276 |
| **Bermuda** | Partner | 22 | $740 | $843 | $905 | $823 | $816 | $797 |
| **Brazil** | Partner | 70 | $295 | $350 | $500 | $396 | $419 | $429 |
| | Associate | 109 | $121 | $200 | $330 | $225 | $237 | $243 |

# Section IV: International Analysis

## Countries

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Brazil** | Paralegal | 36 | $49 | $75 | $75 | $81 | $99 | $107 |
| **Canada** | Partner | 501 | $450 | $593 | $800 | $629 | $603 | $594 |
| | Associate | 222 | $325 | $465 | $595 | $483 | $458 | $417 |
| | Paralegal | 241 | $145 | $230 | $300 | $232 | $222 | $215 |
| **Cayman Islands** | Partner | 20 | $1,100 | $1,240 | $1,297 | $1,184 | $1,039 | $990 |
| **China** | Partner | 111 | $523 | $658 | $857 | $703 | $697 | $699 |
| | Associate | 219 | $260 | $380 | $525 | $417 | $406 | $416 |
| | Paralegal | 63 | $240 | $265 | $353 | $282 | $271 | $294 |
| **Czech Republic** | Partner | 12 | $252 | $368 | $456 | $371 | $329 | $344 |
| | Associate | 24 | $253 | $268 | $352 | $300 | $253 | $245 |
| **Denmark** | Associate | 21 | $186 | $270 | $344 | $268 | $292 | $322 |
| **Finland** | Partner | 17 | $426 | $507 | $553 | $509 | $521 | $478 |
| | Associate | 19 | $249 | $269 | $395 | $324 | $322 | $321 |

# Section IV: International Analysis

# Countries

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Finland** | Paralegal | 12 | $165 | $172 | $186 | $170 | $161 | $124 |
| **France** | Partner | 126 | $473 | $574 | $719 | $604 | $609 | $567 |
| | Associate | 217 | $313 | $379 | $520 | $427 | $422 | $377 |
| | Paralegal | 36 | $159 | $220 | $305 | $220 | $225 | $214 |
| **Germany** | Partner | 248 | $365 | $517 | $712 | $569 | $549 | $522 |
| | Associate | 310 | $323 | $376 | $444 | $416 | $409 | $411 |
| | Paralegal | 60 | $201 | $225 | $261 | $241 | $215 | $210 |
| **Greece** | Associate | 13 | $122 | $159 | $220 | $169 | $176 | $204 |
| **Hong Kong** | Partner | 62 | $670 | $853 | $961 | $835 | $859 | $873 |
| | Associate | 88 | $260 | $377 | $587 | $420 | $537 | $409 |
| | Paralegal | 43 | $229 | $302 | $382 | $325 | $316 | $306 |
| **Hungary** | Associate | 11 | $172 | $175 | $185 | $220 | $233 | $165 |
| **India** | Partner | 12 | $300 | $395 | $471 | $385 | $367 | $359 |

# Section IV: International Analysis

## Countries

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---------|------|---|----------------|--------|----------------|------|------|------|
| India | Associate | 21 | $176 | $200 | $249 | $213 | $197 | $202 |
| Indonesia | Associate | 15 | $125 | $210 | $293 | $217 | $262 | $262 |
| Ireland | Partner | 45 | $490 | $590 | $669 | $608 | $576 | $534 |
| | Associate | 71 | $311 | $393 | $431 | $385 | $397 | $365 |
| | Paralegal | 24 | $161 | $197 | $240 | $210 | $225 | $206 |
| Israel | Partner | 28 | $385 | $500 | $534 | $448 | $403 | $372 |
| | Associate | 30 | $228 | $275 | $300 | $266 | $249 | $262 |
| Italy | Partner | 36 | $383 | $531 | $598 | $555 | $577 | $515 |
| | Associate | 115 | $228 | $290 | $413 | $343 | $366 | $320 |
| | Paralegal | 17 | $122 | $159 | $222 | $179 | $161 | $143 |
| Japan | Partner | 59 | $318 | $440 | $561 | $483 | $511 | $538 |
| | Associate | 55 | $244 | $289 | $440 | $349 | $389 | $392 |
| | Paralegal | 35 | $88 | $131 | $177 | $147 | $159 | $160 |

# Section IV: International Analysis

## Countries

### 2022 — Real Rates for Partners, Associates, and Paralegals

| Country | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Korea, Republic of** | Partner | 106 | $513 | $605 | $678 | $613 | $592 | $617 |
| | Associate | 98 | $270 | $324 | $400 | $335 | $308 | $298 |
| | Paralegal | 19 | $163 | $182 | $236 | $200 | $219 | $203 |
| **Luxembourg** | Partner | 27 | $630 | $662 | $735 | $671 | $641 | $685 |
| | Associate | 56 | $302 | $394 | $456 | $392 | $411 | $436 |
| **Mexico** | Partner | 26 | $356 | $446 | $514 | $469 | $417 | $448 |
| | Associate | 30 | $262 | $329 | $389 | $335 | $327 | $307 |
| | Paralegal | 13 | $102 | $120 | $139 | $123 | $145 | $132 |
| **Netherlands** | Partner | 81 | $400 | $489 | $669 | $545 | $597 | $537 |
| | Associate | 185 | $270 | $349 | $442 | $370 | $397 | $357 |
| **New Zealand** | Partner | 19 | $475 | $514 | $558 | $510 | $500 | $462 |
| | Associate | 22 | $237 | $331 | $433 | $364 | $308 | $327 |
| **Norway** | Partner | 20 | $370 | $411 | $551 | $500 | $527 | $487 |

# Section IV: International Analysis

# Countries

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Norway** | Associate | 18 | $201 | $248 | $299 | $265 | $244 | $263 |
| **Philippines** | Associate | 13 | $194 | $241 | $307 | $229 | $181 | $209 |
| **Poland** | Partner | 22 | $185 | $265 | $354 | $291 | $297 | $239 |
| | Associate | 68 | $147 | $182 | $209 | $193 | $196 | $191 |
| **Portugal** | Associate | 18 | $136 | $143 | $172 | $166 | $200 | $205 |
| **Russian Federation** | Partner | 28 | $401 | $675 | $783 | $639 | $670 | $656 |
| | Associate | 53 | $296 | $350 | $503 | $425 | $358 | $365 |
| | Paralegal | 25 | $150 | $150 | $230 | $202 | $174 | $176 |
| **Singapore** | Partner | 46 | $506 | $665 | $899 | $722 | $630 | $704 |
| | Associate | 86 | $358 | $465 | $669 | $500 | $470 | $481 |
| | Paralegal | 16 | $252 | $286 | $376 | $305 | $298 | $276 |
| **South Africa** | Partner | 33 | $247 | $350 | $422 | $387 | $307 | $299 |
| | Associate | 29 | $122 | $180 | $216 | $194 | $192 | $160 |

# Section IV: International Analysis

## Countries

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **Spain** | Partner | 32 | $480 | $657 | $714 | $592 | $607 | $561 |
| | Associate | 96 | $285 | $402 | $523 | $423 | $413 | $397 |
| **Sweden** | Associate | 17 | $297 | $365 | $399 | $345 | $349 | $335 |
| **Switzerland** | Partner | 31 | $426 | $490 | $591 | $547 | $545 | $522 |
| | Associate | 37 | $318 | $363 | $455 | $404 | $386 | $362 |
| **Taiwan** | Partner | 18 | $269 | $354 | $413 | $357 | $437 | $408 |
| | Associate | 38 | $180 | $230 | $265 | $247 | $231 | $222 |
| **Thailand** | Partner | 19 | $456 | $677 | $771 | $614 | $602 | $599 |
| | Associate | 11 | $219 | $325 | $440 | $334 | $317 | $365 |
| | Paralegal | 17 | $220 | $265 | $303 | $276 | $240 | $248 |
| **Turkey** | Partner | 14 | $207 | $221 | $433 | $340 | $469 | $406 |
| | Associate | 46 | $196 | $205 | $313 | $259 | $251 | $224 |
| **United Arab Emirates** | Partner | 24 | $550 | $684 | $758 | $668 | $695 | $720 |

# Section IV: International Analysis

Countries

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Country | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| United Arab Emirates | Associate | 31 | $387 | $504 | $634 | $494 | $451 | $467 |
| | Paralegal | 14 | $220 | $289 | $361 | $292 | $274 | $272 |
| United Kingdom | Partner | 535 | $629 | $802 | $1,027 | $877 | $850 | $787 |
| | Associate | 902 | $400 | $523 | $705 | $573 | $551 | $514 |
| | Paralegal | 290 | $170 | $220 | $280 | $238 | $231 | $195 |
| United States | Partner | 10,592 | $430 | $653 | $969 | $749 | $738 | $705 |
| | Associate | 9,930 | $329 | $485 | $703 | $546 | $541 | $503 |
| | Paralegal | 4,215 | $150 | $225 | $325 | $247 | $244 | $232 |

wolterskluwer.com

# Section IV: International Analysis

**Australia**
By Role

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---|----------------|--------|----------------|------|------|------|
| **Partner** | 133 | $491 | $561 | $649 | $570 | $550 | $495 |
| **Associate** | 192 | $261 | $322 | $423 | $347 | $348 | $319 |
| **Paralegal** | 42 | $176 | $204 | $260 | $220 | $196 | $215 |

# Section IV: International Analysis

**Australia**
By Practice Area and Matter Type

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | Litigation | Partner | 15 | $619 | $662 | $665 | $672 | $605 | $543 |
| | | Associate | 16 | $285 | $375 | $440 | $379 | $349 | $292 |
| **Corporate: Regulatory and Compliance** | Non-Litigation | Partner | 17 | $479 | $545 | $582 | $549 | $546 | $489 |
| | | Associate | 28 | $267 | $272 | $335 | $308 | $331 | $305 |
| **Employment and Labor: Other** | Non-Litigation | Associate | 13 | $225 | $269 | $304 | $275 | $276 | $293 |
| **Intellectual Property: Trademarks** | Non-Litigation | Associate | 15 | $280 | $323 | $425 | $359 | $311 | $286 |

# Section IV: International Analysis

**Australia**
By Industry Group and Matter Type

**2022 — Real Rates for Partners and Associates**

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Financials Excluding Insurance** | Non-Litigation | Partner | 40 | $551 | $610 | $664 | $628 | $633 | $608 |
| | | Associate | 56 | $276 | $370 | $480 | $381 | $369 | $341 |
| **Technology and Telecommunications** | Non-Litigation | Partner | 38 | $377 | $535 | $573 | $487 | $458 | $451 |
| | | Associate | 47 | $232 | $270 | $333 | $297 | $304 | $291 |

wolterskluwer.com

# Section IV: International Analysis

**Australia**
By Firm Size

**2022 — Real Rates for Partners and Associates**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Associate | 11 | $265 | $333 | $398 | $330 | $262 | $285 |
| **51-200 Lawyers** | Partner | 18 | $457 | $542 | $583 | $545 | $471 | $371 |
| | Associate | 22 | $256 | $288 | $325 | $308 | $256 | $267 |
| **201-500 Lawyers** | Partner | 20 | $559 | $613 | $652 | $615 | $607 | $572 |
| | Associate | 30 | $276 | $334 | $445 | $356 | $330 | $336 |
| **More Than 1,000 Lawyers** | Partner | 40 | $560 | $643 | $756 | $670 | $683 | $611 |
| | Associate | 63 | $294 | $400 | $514 | $408 | $430 | $391 |

# Section IV: International Analysis

**Canada**
By Role

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---|----------------|--------|----------------|------|------|------|
| **Partner** | 501 | $450 | $593 | $800 | $629 | $603 | $594 |
| **Associate** | 222 | $325 | $465 | $595 | $483 | $458 | $417 |
| **Paralegal** | 241 | $145 | $230 | $300 | $232 | $222 | $215 |

wolterskluwer.com

# Section IV: International Analysis

**Canada**
By Practice Area and Matter Type

### 2022 — Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Commercial** | Litigation | Partner | 116 | $399 | $521 | $635 | $529 | $542 | $533 |
| | Non-Litigation | Partner | 104 | $582 | $761 | $900 | $752 | $715 | $675 |
| | | Associate | 42 | $476 | $545 | $744 | $606 | $556 | $504 |
| | | Paralegal | 41 | $251 | $300 | $353 | $307 | $281 | $267 |
| **Corporate: Other** | Litigation | Partner | 24 | $533 | $646 | $775 | $634 | $594 | $589 |
| | Non-Litigation | Partner | 108 | $599 | $793 | $902 | $761 | $692 | $680 |
| | | Associate | 37 | $441 | $540 | $717 | $594 | $524 | $476 |
| | | Paralegal | 36 | $170 | $263 | $323 | $256 | $241 | $238 |
| **Corporate: Regulatory and Compliance** | Non-Litigation | Partner | 25 | $617 | $716 | $821 | $735 | $682 | $632 |
| | | Associate | 12 | $537 | $567 | $601 | $579 | $566 | $433 |
| **Employment and Labor: Other** | Litigation | Partner | 12 | $415 | $526 | $552 | $507 | $591 | $568 |
| | Non-Litigation | Partner | 16 | $411 | $450 | $531 | $482 | $535 | $582 |
| **Finance and Securities: Investments and Other Financial Instruments** | Non-Litigation | Partner | 57 | $620 | $785 | $885 | $770 | $782 | $757 |
| | | Paralegal | 24 | $250 | $330 | $365 | $318 | $299 | $294 |
| **Finance and Securities: Loans and Financing** | Non-Litigation | Partner | 14 | $646 | $815 | $986 | $836 | $638 | $644 |
| **Intellectual Property: Patents** | Non-Litigation | Partner | 11 | $335 | $560 | $614 | $526 | $501 | $445 |

# Section IV: International Analysis

**Canada**
By Industry Group and Matter Type

**2022 — Real Rates for Partners and Associates**

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Financials Excluding Insurance** | Litigation | Partner | 212 | $375 | $495 | $593 | $508 | $516 | $508 |
| | Non-Litigation | Partner | 217 | $605 | $785 | $901 | $769 | $732 | $712 |
| | | Associate | 73 | $475 | $590 | $747 | $621 | $576 | $532 |
| **Industrials** | Non-Litigation | Partner | 16 | $461 | $549 | $788 | $670 | $674 | $605 |
| **Technology and Telecommunications** | Litigation | Partner | 12 | $627 | $746 | $896 | $762 | $646 | $581 |
| | Non-Litigation | Partner | 31 | $426 | $534 | $635 | $541 | $554 | $552 |
| | | Associate | 14 | $348 | $411 | $480 | $406 | $403 | $352 |

# Section IV: International Analysis

**Canada**
By Firm Size

**2022 — Real Rates for Partners and Associates**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Partner | 39 | $350 | $375 | $525 | $432 | $458 | $431 |
| | Associate | 29 | $268 | $329 | $450 | $344 | $336 | $315 |
| **51-200 Lawyers** | Partner | 77 | $474 | $550 | $720 | $576 | $557 | $537 |
| **201-500 Lawyers** | Partner | 174 | $547 | $735 | $885 | $711 | $661 | $651 |
| | Associate | 77 | $425 | $505 | $600 | $519 | $483 | $456 |
| **501-1,000 Lawyers** | Partner | 158 | $496 | $630 | $818 | $660 | $623 | $618 |
| | Associate | 69 | $404 | $563 | $721 | $589 | $563 | $472 |
| **More Than 1,000 Lawyers** | Partner | 11 | $678 | $735 | $1,582 | $1,025 | $907 | $871 |

# Section IV: International Analysis

**France**
By Role

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---|----------------|--------|----------------|------|------|------|
| **Partner** | 126 | $473 | $574 | $719 | $604 | $609 | $567 |
| **Associate** | 217 | $313 | $379 | $520 | $427 | $422 | $377 |
| **Paralegal** | 36 | $159 | $220 | $305 | $220 | $225 | $214 |

# Section IV: International Analysis

**France**
By Role

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Other** | Non-Litigation | Partner | 14 | $285 | $370 | $574 | $520 | $533 | $508 |
| | | Associate | 17 | $255 | $390 | $538 | $441 | $443 | $310 |
| **Corporate: Regulatory and Compliance** | Non-Litigation | Partner | 11 | $702 | $843 | $925 | $796 | $605 | $521 |
| | | Associate | 12 | $336 | $389 | $573 | $448 | $402 | $302 |
| **Finance and Securities: Investments and Other Financial Instruments** | Non-Litigation | Partner | 15 | $515 | $544 | $701 | $607 | $641 | $612 |
| | | Associate | 37 | $331 | $364 | $520 | $418 | $412 | $447 |

# Section IV: International Analysis

**France**
By Industry Group and Matter Type

**2022 — Real Rates for Partners and Associates**

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Financials Excluding Insurance** | Non-Litigation | Partner | 60 | $476 | $540 | $646 | $569 | $590 | $568 |
| | | Associate | 130 | $304 | $370 | $494 | $410 | $415 | $393 |
| **Technology and Telecommunications** | Non-Litigation | Partner | 25 | $468 | $574 | $574 | $549 | $546 | $513 |
| | | Associate | 33 | $318 | $320 | $433 | $378 | $385 | $312 |

# Section IV: International Analysis

**France**
By Firm Size

**2022 — Real Rates for Partners and Associates**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **501–1,000 Lawyers** | Partner | 17 | $520 | $540 | $613 | $566 | $608 | $524 |
| | Associate | 38 | $290 | $350 | $410 | $367 | $372 | $382 |
| **More Than 1,000 Lawyers** | Partner | 63 | $535 | $677 | $841 | $699 | $706 | $658 |
| | Associate | 127 | $338 | $435 | $551 | $468 | $478 | $419 |

# Section IV: International Analysis

**Germany**
By Role

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---|----------------|--------|----------------|------|------|------|
| **Partner** | 248 | $365 | $517 | $712 | $569 | $549 | $522 |
| **Associate** | 310 | $323 | $376 | $444 | $416 | $409 | $411 |
| **Paralegal** | 60 | $201 | $225 | $261 | $241 | $215 | $210 |

# Section IV: International Analysis

**Germany**
By Practice Area and Matter Type

### 2022 — Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Non-Litigation | Partner | 19 | $347 | $362 | $409 | $381 | $396 | $404 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Associate | 14 | $374 | $647 | $852 | $668 | $465 | $528 |
| Corporate: Other | Litigation | Associate | 21 | $375 | $405 | $440 | $427 | $380 | $316 |
| | Non-Litigation | Partner | 11 | $401 | $477 | $736 | $607 | $599 | $563 |
| | | Associate | 19 | $320 | $395 | $523 | $488 | $467 | $462 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 54 | $381 | $469 | $634 | $568 | $479 | $449 |
| | | Associate | 74 | $325 | $353 | $411 | $384 | $398 | $398 |
| Employment and Labor: Other | Non-Litigation | Associate | 15 | $292 | $306 | $322 | $306 | $277 | $293 |
| Intellectual Property: Other | Non-Litigation | Partner | 11 | $340 | $341 | $343 | $346 | $310 | $283 |
| Intellectual Property: Patents | Litigation | Partner | 31 | $423 | $587 | $806 | $610 | $571 | $531 |
| | Non-Litigation | Partner | 33 | $318 | $345 | $508 | $407 | $409 | $397 |
| | | Associate | 22 | $343 | $380 | $393 | $388 | $354 | $320 |
| Intellectual Property: Trademarks | Non-Litigation | Partner | 12 | $470 | $715 | $725 | $647 | $539 | $443 |
| | | Associate | 20 | $370 | $447 | $570 | $475 | $409 | $380 |

# Section IV: International Analysis

**Germany**
By Industry Group and Matter Type

**2022 — Real Rates for Partners and Associates**

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Financials Excluding Insurance** | Non-Litigation | Partner | 36 | $674 | $708 | $774 | $717 | $738 | $715 |
| | | Associate | 68 | $357 | $444 | $564 | $474 | $475 | $495 |
| **Health Care** | Non-Litigation | Partner | 23 | $393 | $415 | $489 | $476 | $475 | $452 |
| | | Associate | 19 | $295 | $329 | $413 | $354 | $360 | $366 |
| **Industrials** | Non-Litigation | Partner | 19 | $327 | $339 | $343 | $413 | $470 | $420 |
| **Technology and Telecommunications** | Litigation | Partner | 23 | $451 | $637 | $806 | $625 | $511 | $507 |
| | | Associate | 17 | $321 | $399 | $405 | $392 | $337 | $352 |
| | Non-Litigation | Partner | 97 | $353 | $494 | $710 | $583 | $537 | $479 |
| | | Associate | 116 | $340 | $369 | $407 | $399 | $380 | $348 |

# Section IV: International Analysis

**Germany**
By Firm Size

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Partner | 13 | $321 | $423 | $445 | $374 | $372 | $329 |
| **201–500 Lawyers** | Partner | 42 | $353 | $409 | $477 | $414 | $416 | $408 |
| | Associate | 41 | $353 | $353 | $385 | $364 | $351 | $339 |
| **More Than 1,000 Lawyers** | Partner | 124 | $540 | $688 | $771 | $669 | $652 | $642 |
| | Associate | 202 | $324 | $389 | $513 | $433 | $434 | $437 |

# Section IV: International Analysis

**United Kingdom**
By Role

**2022 — Real Rates for Partners, Associates, and Paralegals**

| Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|------|---|---------------|--------|----------------|------|------|------|
| **Partner** | 535 | $629 | $802 | $1,027 | $877 | $850 | $787 |
| **Associate** | 902 | $400 | $523 | $705 | $573 | $551 | $514 |
| **Paralegal** | 290 | $170 | $220 | $280 | $238 | $231 | $195 |

# Section IV: International Analysis

## United Kingdom
By Practice Area and Matter Type

### 2022 — Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| Commercial | Litigation | Associate | 18 | $365 | $411 | $594 | $429 | $382 | $446 |
| | | Paralegal | 16 | $63 | $167 | $230 | $158 | $179 | $186 |
| | Non-Litigation | Partner | 15 | $501 | $532 | $640 | $645 | $681 | $663 |
| | | Associate | 20 | $282 | $413 | $497 | $431 | $456 | $440 |
| | | Paralegal | 12 | $129 | $195 | $202 | $186 | $203 | $184 |
| Corporate: Mergers, Acquisitions and Divestitures | Non-Litigation | Partner | 37 | $1,225 | $1,410 | $2,350 | $1,615 | $1,438 | $960 |
| | | Associate | 57 | $620 | $856 | $1,063 | $881 | $813 | $557 |
| Corporate: Other | Litigation | Partner | 37 | $604 | $665 | $805 | $744 | $734 | $803 |
| | | Associate | 55 | $348 | $465 | $552 | $473 | $479 | $472 |
| | | Paralegal | 19 | $198 | $265 | $293 | $259 | $198 | $192 |
| | Non-Litigation | Partner | 52 | $737 | $883 | $1,111 | $939 | $938 | $814 |
| | | Associate | 87 | $452 | $613 | $850 | $660 | $606 | $569 |
| | | Paralegal | 33 | $245 | $280 | $347 | $306 | $258 | $129 |
| Corporate: Regulatory and Compliance | Non-Litigation | Partner | 45 | $605 | $778 | $977 | $820 | $717 | $707 |
| | | Associate | 71 | $401 | $497 | $633 | $543 | $447 | $454 |
| | | Paralegal | 16 | $240 | $277 | $281 | $265 | $217 | $183 |
| Corporate: Tax | Non-Litigation | Partner | 20 | $608 | $809 | $1,046 | $848 | $837 | $846 |

# Section IV: International Analysis

## United Kingdom
By Practice Area and Matter Type

### 2022 — Real Rates for Partners, Associates, and Paralegals

| Practice Area | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate: Tax** | Non-Litigation | Associate | 36 | $346 | $471 | $608 | $490 | $569 | $509 |
| **Employment and Labor: Agreements** | Non-Litigation | Associate | 26 | $325 | $452 | $546 | $423 | $359 | $403 |
| **Employment and Labor: Other** | Litigation | Partner | 15 | $854 | $971 | $1,119 | $963 | $1,030 | $842 |
| | Non-Litigation | Partner | 46 | $561 | $716 | $811 | $702 | $593 | $631 |
| | | Associate | 46 | $383 | $558 | $667 | $550 | $462 | $446 |
| **Finance and Securities: Investments and Other Financial Instruments** | Non-Litigation | Partner | 80 | $644 | $797 | $969 | $819 | $879 | $802 |
| | | Associate | 129 | $391 | $512 | $641 | $539 | $557 | $532 |
| **Finance and Securities: Loans and Financing** | Non-Litigation | Partner | 60 | $864 | $1,290 | $1,466 | $1,152 | $1,078 | $1,095 |
| | | Associate | 115 | $614 | $785 | $980 | $762 | $713 | $663 |
| **Intellectual Property: Patents** | Litigation | Partner | 22 | $655 | $778 | $982 | $802 | $804 | $754 |
| | | Paralegal | 14 | $196 | $233 | $272 | $230 | $221 | $161 |
| | Non-Litigation | Partner | 13 | $363 | $428 | $487 | $431 | $481 | $450 |
| **Intellectual Property: Trademarks** | Non-Litigation | Partner | 12 | $595 | $679 | $901 | $702 | $667 | $692 |
| | | Associate | 25 | $320 | $424 | $450 | $406 | $395 | $381 |
| | | Paralegal | 21 | $205 | $220 | $248 | $239 | $229 | $201 |
| **Miscellaneous: General Advice & Counsel** | Non-Litigation | Partner | 13 | $590 | $657 | $800 | $740 | $722 | $669 |
| | | Associate | 28 | $420 | $506 | $599 | $529 | $498 | $480 |

# Section IV: International Analysis

**United Kingdom**
By Industry Group and Matter Type

### 2022 — Real Rates for Partners and Associates

| Industry Group | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **Financials Excluding Insurance** | Litigation | Partner | 21 | $795 | $878 | $1,157 | $962 | $875 | $794 |
| | | Associate | 44 | $348 | $493 | $634 | $509 | $507 | $496 |
| | Non-Litigation | Partner | 246 | $718 | $870 | $1,100 | $914 | $916 | $888 |
| | | Associate | 469 | $413 | $540 | $741 | $585 | $590 | $558 |
| **Industrials** | Non-Litigation | Partner | 51 | $590 | $1,284 | $2,229 | $1,286 | $1,238 | $706 |
| | | Associate | 73 | $510 | $852 | $1,048 | $805 | $713 | $596 |
| **Technology and Telecommunications** | Litigation | Partner | 20 | $674 | $751 | $852 | $751 | $698 | $707 |
| | | Associate | 29 | $364 | $475 | $551 | $451 | $403 | $389 |
| | Non-Litigation | Partner | 74 | $527 | $707 | $869 | $704 | $670 | $644 |
| | | Associate | 129 | $353 | $471 | $571 | $474 | $416 | $429 |

# Section IV: International Analysis

**United Kingdom**
By Firm Size

**2022 — Real Rates for Partners and Associates**

| Firm Size | Role | n | First Quartile | Median | Third Quartile | 2022 | 2021 | 2020 |
|---|---|---|---|---|---|---|---|---|
| **50 Lawyers or Fewer** | Partner | 13 | $619 | $657 | $727 | $643 | $615 | $589 |
| | Associate | 17 | $410 | $420 | $476 | $441 | $396 | $374 |
| **51-200 Lawyers** | Partner | 15 | $488 | $646 | $822 | $689 | $604 | $491 |
| | Associate | 11 | $362 | $485 | $597 | $541 | $410 | $352 |
| **201-500 Lawyers** | Partner | 34 | $668 | $794 | $866 | $781 | $837 | $699 |
| | Associate | 65 | $418 | $512 | $628 | $535 | $543 | $463 |
| **501-1,000 Lawyers** | Partner | 15 | $617 | $943 | $1,199 | $952 | $1,098 | $1,172 |
| | Associate | 33 | $276 | $481 | $660 | $494 | $636 | $655 |
| **More Than 1,000 Lawyers** | Partner | 339 | $689 | $870 | $1,101 | $905 | $874 | $838 |
| | Associate | 609 | $420 | $546 | $723 | $585 | $565 | $530 |



# Section VI: Matter Staffing Analysis

All data and analysis based on
data collected thru Q2 2022

# Section VI: Matter Staffing Analysis

## Short Litigation Matters, 40 to 100 Total Hours Billed

2019 to 2022 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Long Litigation Matters, More Than 100 Total Hours Billed

2019 to 2022 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Short Non-Litigation Matters, 40 to 100 Total Hours Billed

2019 to 2022 -- Percentage of Hours Billed per Matter



# Section VI: Matter Staffing Analysis

## Long Non-Litigation Matters, More Than 100 Total Hours Billed
2019 to 2022 -- Percentage of Hours Billed per Matter





# Section VII: Data Methodology

All data and analysis based on
data collected thru Q2 2022

# Appendix: Data Methodology

## Invoice Information

Data in Wolters Kluwer ELM Solutions' reference database and the 2022 Real Rate Report were taken from invoice line-item entries contained in invoices received and approved by participating companies.

Invoice data were received in the Legal Electronic Data Exchange Standard (LEDES) format (LEDES.org). The following information was extracted from those invoices and their line items:

- Law firm (which exists as a random number in the ELM Solutions reference database)
- Timekeeper ID (which exists as a random number in the ELM Solutions reference database)
- Matter ID (which exists as a random number in the ELM Solutions reference database)
- Timekeeper's position (role) within the law firm (partner, associate, paralegal, etc.)
- Uniform Task-Based Management System Code Set, Task Codes, and Activity Codes (UTBMS.com)
- Date of service
- Hours billed
- Hourly rate billed
- Fees billed

## Non-Invoice Information

To capture practice area details, the matter ID within each invoice was associated with matter profiles containing areas of work in the systems of each company. The areas of work were then systematically categorized into legal practice areas. Normalization of practice areas was done based on company mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

The majority of analyses included in this report have been mapped to one of 11 practice areas, further divided into sub-areas and litigation/non-litigation (for more information on practice areas and sub-areas, please refer to pages 232-234).

To capture location and jurisdiction details, law firms and timekeepers were systematically mapped to the existing profiles within ELM Solutions systems, as well as with publicly available data sources for further validation and normalization. Where city location information is provided, it includes any address within that city's defined Core-Based Statistical Area (CBSA) as defined by the Office of Management and Budget (OMB). The CBSAs are urban centers with populations of 10,000 or more and include all adjacent counties that are economically integrated with that urban center.

Where the analyses focus on partners, associates, and paralegals, the underlying data occasionally included some sub-roles, such as "senior partner" or "junior associate." In such instances, those timekeeper sub-roles were placed within the broader partner, associate, and paralegal segments.

Demographics regarding law firm size, location, and lawyer years of experience were augmented by incorporating publicly available information.

# Appendix: Data Methodology
## A Note on US Cities

Throughout the report, we have used city names to refer to CBSA and consistently used the principal city in the CBSA to refer to the entire area. The following are the shorthand city names used in this report and the corresponding CBSA designations, as defined by the OMB.

| Principal City | CBSA Name |
|---|---|
| Akron, OH | Akron, OH |
| Albany, NY | Albany-Schenectady-Troy, NY |
| Albuquerque, NM | Albuquerque, NM |
| Atlanta, GA | Atlanta-Sandy Springs-Alpharetta, GA |
| Austin, TX | Austin-Round Rock-Georgetown, TX |
| Baltimore, MD | Baltimore-Columbia-Towson, MD |
| Baton Rouge, LA | Baton Rouge, LA |
| Birmingham, AL | Birmingham-Hoover, AL |
| Boise City, ID | Boise City, ID |
| Boston, MA | Boston-Cambridge-Newton, MA-NH |
| Bridgeport, CT | Bridgeport-Stamford-Norwalk, CT |
| Buffalo, NY | Buffalo-Cheektowaga, NY |
| Burlington, VT | Burlington-South Burlington, VT |
| Charleston, SC | Charleston-North Charleston, SC |
| Charleston, WV | Charleston, WV |
| Charlotte, NC | Charlotte-Concord-Gastonia, NC-SC |
| Chicago, IL | Chicago-Naperville-Elgin, IL-IN-WI |
| Cincinnati, OH | Cincinnati, OH-KY-IN |
| Cleveland, OH | Cleveland-Elyria, OH |
| Columbia, SC | Columbia, SC |
| Columbus, OH | Columbus, OH |
| Dallas, TX | Dallas-Fort Worth-Arlington, TX |
| Dayton, OH | Dayton-Kettering, OH |
| Denver, CO | Denver-Aurora-Lakewood, CO |
| Detroit, MI | Detroit-Warren-Dearborn, MI |
| Fresno, CA | Fresno, CA |
| Grand Rapids, MI | Grand Rapids-Kentwood, MI |
| Greenville, SC | Greenville-Anderson, SC |
| Harrisburg, PA | Harrisburg-Carlisle, PA |

# Appendix: Data Methodology
## A Note on US Cities

| Principal City | CBSA Name |
| --- | --- |
| Hartford, CT | Hartford-East Hartford-Middletown, CT |
| Honolulu, HI | Urban Honolulu HI |
| Houston, TX | Houston-The Woodlands-Sugar Land, TX |
| Indianapolis, IN | Indianapolis-Carmel-Anderson, IN |
| Jackson, MS | Jackson, MS |
| Jacksonville, FL | Jacksonville, FL |
| Kansas City, MO | Kansas City, MO-KS |
| Lafayette, LA | Lafayette, LA |
| Las Vegas, NV | Las Vegas-Henderson-Paradise, NV |
| Lexington, KY | Lexington-Fayette, KY |
| Little Rock, AR | Little Rock-North Little Rock-Conway, AR |
| Los Angeles, CA | Los Angeles-Long Beach-Anaheim, CA |
| Louisville, KY | Louisville/Jefferson County, KY-IN |
| Madison, WI | Madison, WI |
| Memphis, TN | Memphis-Forrest City, TN-MS-AR |
| Miami, FL | Miami-Fort Lauderdale-Pompano Beach, FL |
| Milwaukee, WI | Milwaukee-Waukesha, WI |
| Minneapolis, MN | Minneapolis-St. Paul-Bloomington, MN-WI |
| Nashville, TN | Nashville-Davidson-Murfreesboro-Franklin, TN |
| New Haven, CT | New Haven-Milford, CT |
| New Orleans, LA | New Orleans-Metairie, LA |
| New York, NY | New York-Newark-Jersey City, NY-NJ-PA |
| Oklahoma City, OK | Oklahoma City, OK |
| Omaha, NE | Omaha-Council Bluffs, NE-IA |
| Orlando, FL | Orlando-Kissimmee-Sanford, FL |
| Philadelphia, PA | Philadelphia-Camden-Wilmington, PA-NJ-DE-MD |
| Phoenix, AZ | Phoenix-Mesa-Chandler, AZ |
| Pittsburgh, PA | Pittsburgh, PA |
| Portland, ME | Portland-South Portland, ME |
| Portland, OR | Portland-Vancouver-Hillsboro, OR-WA |
| Providence, RI | Providence-Warwick, RI-MA |
| Raleigh, NC | Raleigh-Cary, NC |
| Reno, NV | Reno-Carson City-Fernley, NV |

# Appendix: Data Methodology
## A Note on US Cities

| Principal City | CBSA Name |
| --- | --- |
| Richmond, VA | Richmond, VA |
| Rochester, NY | Rochester, NY |
| Sacramento, CA | Sacramento-Roseville-Folsom, CA |
| Salt Lake City, UT | Salt Lake City, UT |
| San Diego, CA | San Diego-Chula Vista-Carlsbad, CA |
| San Francisco, CA | San Francisco-Oakland-Berkeley, CA |
| San Jose, CA | San Jose-Sunnyvale-Santa Clara, CA |
| San Juan, PR | San Juan-Bayamon-Caguas, PR |
| Savannah, GA | Savannah, GA |
| Seattle, WA | Seattle-Tacoma-Bellevue, WA |
| St. Louis, MO | St. Louis, MO-IL |
| Syracuse, NY | Syracuse, NY |
| Tallahassee, FL | Tallahassee, FL |
| Tampa, FL | Tampa-St. Petersburg-Clearwater, FL |
| Toledo, OH | Toledo, OH |
| Trenton, NJ | Trenton-Princeton, NJ |
| Tulsa, OK | Tulsa, OK |
| Washington, DC | Washington-Arlington-Alexandria, DC-VA-MD-WV |
| Wheeling, WV | Wheeling, WV-OH |

# Appendix: Data Methodology

**Anonymization of the Dataset**

Prior to inclusion in the ELM Solutions reference database, we systematically scrubbed the data of any information that would identify a particular matter, company, law firm, invoice, or timekeeper (individual). To ensure relationships necessary for analysis, those variables were assigned randomly generated numbers. To maintain data integrity and allow for proper analysis, these numbers are linked across data tables to enforce their associations.

To further ensure anonymity and confidentiality:

· The information is published in such a manner as to make it reasonably impervious to reverse analysis should some attempt be made to determine what data might pertain to any company, law firm, timekeeper, invoice, or matter.

· The 2022 Real Rate Report will not reveal which ELM Solutions client or clients are included or excluded in its analyses.

· Clients are not and will not be informed as to whether their data are included within a particular facet of analysis.

· No textual description of any legal work performed by any individual exists in the ELM Solutions reference database.

**A Note on Insurance Litigation**

We aim to provide a point of comparison for companies purchasing law firm services. To improve comparability, we removed data related to insurance company defense litigation for all analyses unless noted otherwise. Insurance litigation tends to be less expensive than other types of litigation, as it is typically more repetitive and less complex.

**"Real Rate" Definition**

The information in this report consists of data taken from client invoices submitted by law firms for work performed from 2018 through 2022. All invoices were submitted through the ELM Solutions billing systems.

The analyses contained in this report are derived from aggregating hours, fees, and rates submitted as line items on those invoices. For a line item to qualify for inclusion in this report, it had to undergo multiple and rigorous testing processes to ensure its validity.

For example, for a rate to be loaded to the ELM Solutions reference database and used in this report, it must have been part of an invoice line entry in which all of the following items were included:

· Name of the biller
· Role of the biller
· Date of activity
· Hourly rate charged
· Time charged
· UTBMS code associated with the time charged
· Total amount charged for the activity

In addition, each line item's hourly rate was validated against its "real rate" (calculated by dividing the total amount charged for the activity by the time charged). Any line items with an hourly rate that did not align closely with the real rate were not loaded to the reference database.

Real Rate = Line-Item Total/Line-Item Hours (Units)
Example: $4,000/10 Hours = Real Rate of $400

Adjustments the client made to line-item amounts after submission are not factored into the dataset. These types of adjustments may impact the effective rate paid by the client to the law firm but do not reflect the real rate billed.

# Appendix: Data Methodology

In short, the real rate is the rate appearing on an approved invoice at the invoice line-item level.

Aggregations of data taken from millions of these line-item-level invoice entries are the core of the information analyzed.

### A Note on Negotiated Rates and Billing

Practices law firms can generally follow vary for submitting "negotiated" rates on invoices. Firms may submit the negotiated rate as the hourly rate identified on the invoice line item, insert a vendor line-item adjustment to ensure compliance, or provide a vendor invoice level adjustment to bring the total amount of the fees into compliance with agreed-on discounts. Although the former two are considered part of the real rate calculation, the latter can be problematic. It is not directly linked to a line item, and therefore, to determine the rate, it should not be assumed that the adjustment is related to a specific line item. Invoice-level adjustments may represent a credit or some other type of adjustment placed on the invoice. To ensure these types of adjustments would not adversely impact the analysis contained within the 2022 Real Rate Report, the team reviewed the population of invoices and line items to determine what the deviation of the real rate might be based on inclusion or exclusion. The analysis demonstrated that the variance was not significant (less than 1%).

As such, we decided not to include the vendor-level adjustments in the report.

### Types of Matters Included in the Analysis

Matters within the ELM Solutions system are associated with areas of work described and defined by ELM Solutions clients. Those areas of work were analyzed and systematically categorized into legal practice areas. Normalization of practice areas was supported by mappings to system-level practice areas available in the ELM Solutions system and by naming convention.

All data included within this report have been mapped to a corresponding practice area. The majority of our analyses focus on the following 12 practice areas:

· Bankruptcy and Collections
· Commercial
· Corporate
· Employment and Labor
· Environmental
· Finance and Securities
· General Liability
· Government Relations
· Insurance Defense
· Intellectual Property
· Marketing and Advertising
· Real Estate

Within each client's areas of work, sub-areas are often identified. The lists that follow identify client areas of work and, within those areas, the sub-areas underneath each practice area. Often, the same sub-area appears within different practice areas. For example, the sub-area "General/Other" when listed under "Commercial and Contracts" refers to general work provided regarding commercial and contracts matters. When listed under the "Employment and Labor" practice area, the same sub-area refers to work provided on employment and labor. Where applicable and practicable, each area and sub-area has been further subdivided into litigation and non-litigation work for granular analysis.

# Appendix: Data Methodology

**Bankruptcy and Collections**

| | |
|---|---|
| Chapter 11 | General/Other |
| Collections | Workouts and Restructuring |

**Commercial (Commercial Transactions and Agreements)**

Contract Breach or Dispute
General, Drafting, and Review
General/Other

**Corporate[1]**

| | |
|---|---|
| Antitrust and Competition | Partnerships and Joint Ventures |
| Corporate Development | Regulatory and Compliance |
| General/Other | Tax |
| Governance | Treasury |
| Information and Technology | White Collar/Fraud/Abuse |
| Mergers, Acquisitions, and Divestitures | |

**Employment and Labor**

| | |
|---|---|
| ADA | General/Other |
| Agreements | Immigration |
| Compensation and Benefits | Union Relations and Negotiations/NLRB |
| Discrimination, Retaliation, and Harassment/EEO | Wages, Tips, and Overtime |
| Employee Dishonesty/Misconduct | Wrongful Termination |
| ERISA | |

**Environmental**

| | |
|---|---|
| General/Other | Superfund |
| Health and Safety | Waste/Remediation |

**Finance and Securities**

| | |
|---|---|
| Commercial Loans and Financing | Investments and Other Financial Instruments |
| Debt/Equity Offerings | Loans and Financing |
| Fiduciary Services | SEC Filings and Financial Reporting |
| General/Other | Securities and Banking Regulations |

**General Liability**

| | |
|---|---|
| Asbestos/Mesothelioma | Personal Injury/Wrongful Death |
| Auto and Transportation | Premises |
| Consumer Related Claims | Product and Product Liability |
| Crime, Dishonesty and Fraud | Property Damage |
| General/Other | Toxic Tort |

---

1 All references to "Corporate: General/Other" in the Real Rate Report are the aggregation of all Corporate sub-areas excluding the Mergers, Acquisitions, and Divestitures sub-area and the Regulatory and Compliance sub-area.

# Appendix: Data Methodology

**Government Relations**

General/Other
Lobbying and Relations

**Insurance Defense**

Auto and Transportation
General/Other
Personal Injury/Wrongful Death
Product and Product Liability
Professional Liability
Property Damage
Toxic Tort

**Intellectual Property[2]**

General/Other
Licensing
Patents
Trademarks

**Marketing and Advertising**

General/Other

**Real Estate**

Construction/Development
Easement and Right of Way
General/Other
Land Use/Zoning/Restrictive Covenants
Landlord/Tenant Issues
Leasing
Property/Land Acquisition or Disposition
Titles

[2] All references to "Intellectual Property: General/Other" in the Real Rate Report are the aggregation of all Intellectual Property sub-areas excluding the Patents and Trademarks sub-areas.

 ELM Solutions

# About Wolters Kluwer ELM Solutions

Wolters Kluwer ELM Solutions is the market-leading global provider of enterprise legal spend and matter management, contract lifecycle management, and legal analytics solutions. We provide a comprehensive suite of tools that address the growing needs of corporate legal operations departments to increase operational efficiency and reduce costs. Corporate legal and insurance claims departments trust our innovative technology and end-to-end customer experience to drive world-class business outcomes. Wolters Kluwer ELM Solutions was named a leader in both the IDC MarketScape: Worldwide Enterprise Legal Spend Management 2020 Vendor Assessment and IDC MarketScape: Worldwide Enterprise Matter Management 2020 Vendor Assessment. The award-winning products include Passport®, one of the highest rated ELM solutions in the latest Hyperion MarketView™ Legal Market Intelligence Report; TyMetrix® 360°, the industry's leading SaaS-based e-billing and matter management solution; CLM Matrix, named a "strong performer" in the 2019 Q1 CLM Forrester Wave report; and the LegalVIEW® portfolio of legal analytics solutions based upon the industry's largest and most comprehensive legal spend database, with more than $155 billion in invoices.