# EXHIBIT F

| ProdBegControl |
| --- |
| APL-EG_11572817; PRIV-APL-EG_00149578 |
| APL-EG_11572861; PRIV-APL-EG_00149706 |
| APL-EG_11572948; PRIV-APL-EG_00149793 |
| APL-EG_10678905; PRIV-APL-EG_00150081 |
| APL-EG_10678916; APL-EG_11573009 |
| PRIV-APL-EG_00150208 |
| PRIV-APL-EG_00150293 |
| APL-EG_11526351 |
| APL-EG_10675402; APL-EG_10679006; APL-EG_11526352 |
| APL-EG_10679009; PRIV-APL-EG_00150403 |
| PRIV-APL-EG_00150410 |
| PRIV-APL-EG_00150447 |
| APL-EG_10679034; PRIV-APL-EG_00150450 |
| PRIV-APL-EG_00150453 |
| APL-EG_10679084; APL-EG_11573013 |
| APL-EG_10679090; APL-EG_11573016 |
| PRIV-APL-EG_00150709 |
| APL-EG_11573019 |
| APL-EG_11573029; PRIV-APL-EG_00150943 |
| APL-EG_11573030; PRIV-APL-EG_00150944 |
| APL-EG_10675674; APL-EG_10679465; APL-EG_11573066 |
| APL-EG_11573068; PRIV-APL-EG_00151253 |
| APL-EG_11573082 |
| APL-EG_11573084 |
| APL-EG_11573105; PRIV-APL-EG_00151381 |
| APL-EG_11573161 |
| APL-EG_11573163 |
| APL-EG_10679726; APL-EG_11573219; PRIV-APL-EG_00151690 |
| APL-EG_10679737; APL-EG_11573230 |
| APL-EG_11553470 |

| |
|---|
| APL-EG_10805466; APL-EG_11322207; PRIV-APL-EG_00021920; PRIV-APL-EG_00021929 |
| APL-EG_11396728 |
| APL-EG_11387849 |
| APL-EG_11387869 |
| APL-EG_11321710; APL-EG_11445329 |
| APL-EG_11389535 |
| APL-EG_11389555 |
| APL-EG_11132972; APL-EG_11445878 |
| APL-EG_11133019; APL-EG_11445879 |
| APL-EG_11132991; APL-EG_11533771 |
| APL-EG_11332071; APL-EG_11467858 |
| APL-EG_11332074; APL-EG_11467870 |
| PRIV-APL-EG_00091897; APL-EG_11332168; APL-EG_11468687 |
| PRIV-APL-EG_00091935; APL-EG_11332169; APL-EG_11468688 |
| PRIV-APL-EG_00091936; APL-EG_11332170; APL-EG_11468689 |
| PRIV-APL-EG_00091937; APL-EG_11332171; APL-EG_11468690 |
| PRIV-APL-EG_00091938; APL-EG_11332172; APL-EG_11468691 |
| PRIV-APL-EG_00091940; APL-EG_11332174; APL-EG_11468693 |
| PRIV-APL-EG_00091941; APL-EG_11332175; APL-EG_11468694 |
| PRIV-APL-EG_00091942; APL-EG_11332176; APL-EG_11468695 |
| PRIV-APL-EG_00091943; APL-EG_11332177; APL-EG_11468696 |
| PRIV-APL-EG_00091944; APL-EG_11332178; APL-EG_11468697 |
| PRIV-APL-EG_00091945; APL-EG_11332179; APL-EG_11468698 |
| PRIV-APL-EG_00091946; APL-EG_11332180; APL-EG_11468699 |
| PRIV-APL-EG_00091947; APL-EG_11332181; APL-EG_11468700 |
| PRIV-APL-EG_00091948; APL-EG_11332182; APL-EG_11468701 |
| PRIV-APL-EG_00091951; APL-EG_11332185; APL-EG_11468704 |

| |
|---|
| PRIV-APL-EG_00091953; APL-EG_11332187; APL-EG_11468706 |
| PRIV-APL-EG_00091954; APL-EG_11332188; APL-EG_11468707 |
| PRIV-APL-EG_00091955; APL-EG_11332189; APL-EG_11468708 |
| PRIV-APL-EG_00091959; APL-EG_11332193; APL-EG_11468712 |
| PRIV-APL-EG_00091961; APL-EG_11332195; APL-EG_11468714 |
| PRIV-APL-EG_00091963; APL-EG_11332197; APL-EG_11468716 |
| PRIV-APL-EG_00091964; APL-EG_11332198; APL-EG_11468717 |
| PRIV-APL-EG_00091966; APL-EG_11332200; APL-EG_11468719 |
| PRIV-APL-EG_00091967; APL-EG_11332201; APL-EG_11468720 |
| PRIV-APL-EG_00091970; APL-EG_11332204; APL-EG_11468723 |
| PRIV-APL-EG_00091972; APL-EG_11332206; APL-EG_11468725 |
| PRIV-APL-EG_00091973; APL-EG_11332207; APL-EG_11468726 |
| PRIV-APL-EG_00091974; APL-EG_11332208; APL-EG_11468727 |
| PRIV-APL-EG_00091976; APL-EG_11332210; APL-EG_11468729 |
| PRIV-APL-EG_00091978; APL-EG_11332212; APL-EG_11468731 |
| PRIV-APL-EG_00091981; APL-EG_11332215; APL-EG_11468734 |
| APL-EG_10972755; PRIV-APL-EG_00073098; APL-EG_11321631; APL-EG_11445206 |
| APL-EG_10972793; PRIV-APL-EG_00073136; APL-EG_11321632; APL-EG_11445244 |
| APL-EG_10972794; PRIV-APL-EG_00073137; APL-EG_11321633; APL-EG_11445245 |
| APL-EG_10972795; PRIV-APL-EG_00073138; APL-EG_11321634; APL-EG_11445246 |
| APL-EG_10972796; PRIV-APL-EG_00073139; APL-EG_11321635; APL-EG_11445247 |
| APL-EG_10972798; PRIV-APL-EG_00073141; APL-EG_11321637; APL-EG_11445249 |

| |
|---|
| APL-EG_10972799; PRIV-APL-EG_00073142; APL-EG_11321638; APL-EG_11445250 |
| APL-EG_10972800; PRIV-APL-EG_00073143; APL-EG_11321639; APL-EG_11445251 |
| APL-EG_10972801; PRIV-APL-EG_00073144; APL-EG_11321640; APL-EG_11445252 |
| APL-EG_10972802; PRIV-APL-EG_00073145; APL-EG_11321641; APL-EG_11445253 |
| APL-EG_10972804; PRIV-APL-EG_00073147; APL-EG_11321643; APL-EG_11445255 |
| APL-EG_10972805; PRIV-APL-EG_00073148; APL-EG_11321644; APL-EG_11445256 |
| APL-EG_10972806; PRIV-APL-EG_00073149; APL-EG_11321645; APL-EG_11445257 |
| APL-EG_10972809; PRIV-APL-EG_00073152; APL-EG_11321648; APL-EG_11445260 |
| APL-EG_10972811; PRIV-APL-EG_00073154; APL-EG_11321650; APL-EG_11445262 |
| APL-EG_10972812; PRIV-APL-EG_00073155; APL-EG_11321651; APL-EG_11445263 |
| APL-EG_10972813; PRIV-APL-EG_00073156; APL-EG_11321652; APL-EG_11445264 |
| APL-EG_10972817; PRIV-APL-EG_00073160; APL-EG_11321656; APL-EG_11445268 |
| APL-EG_10972820; PRIV-APL-EG_00073163; APL-EG_11321659; APL-EG_11445271 |
| APL-EG_10972822; PRIV-APL-EG_00073165; APL-EG_11321661; APL-EG_11445273 |
| APL-EG_10972823; PRIV-APL-EG_00073166; APL-EG_11321662; APL-EG_11445274 |
| APL-EG_10972825; PRIV-APL-EG_00073168; APL-EG_11321664; APL-EG_11445276 |
| APL-EG_10972826; PRIV-APL-EG_00073169; APL-EG_11321665; APL-EG_11445277 |

| |
|---|
| APL-EG_10972829; PRIV-APL-EG_00073172; APL-EG_11321668; APL-EG_11445280 |
| APL-EG_10972831; PRIV-APL-EG_00073174; APL-EG_11321670; APL-EG_11445282 |
| APL-EG_10972832; PRIV-APL-EG_00073175; APL-EG_11321671; APL-EG_11445283 |
| APL-EG_10972833; PRIV-APL-EG_00073176; APL-EG_11321672; APL-EG_11445284 |
| APL-EG_10972835; PRIV-APL-EG_00073178; APL-EG_11321674; APL-EG_11445286 |
| APL-EG_10972837; PRIV-APL-EG_00073180; APL-EG_11321676; APL-EG_11445288 |
| APL-EG_10972840; PRIV-APL-EG_00073183; APL-EG_11321679; APL-EG_11445291 |
| APL-EG_11102207; APL-EG_11328208; APL-EG_11455955 |
| APL-EG_11102208; APL-EG_11328209; APL-EG_11455956 |
| APL-EG_11102209; APL-EG_11328210; APL-EG_11455957 |
| APL-EG_11102210; APL-EG_11328211; APL-EG_11455958 |
| APL-EG_11102212; APL-EG_11328213; APL-EG_11455960 |
| APL-EG_11102213; APL-EG_11328214; APL-EG_11455961 |
| APL-EG_11102214; APL-EG_11328215; APL-EG_11455962 |
| APL-EG_11102215; APL-EG_11328216; APL-EG_11455963 |
| APL-EG_11102216; APL-EG_11328217; APL-EG_11455964 |
| APL-EG_11102218; APL-EG_11328219; APL-EG_11455966 |
| APL-EG_11102219; APL-EG_11328220; APL-EG_11455967 |
| APL-EG_11102220; APL-EG_11328221; APL-EG_11455968 |
| APL-EG_11102221; APL-EG_11328222; APL-EG_11455969 |
| APL-EG_11102223; APL-EG_11328224; APL-EG_11455971 |
| APL-EG_11102225; APL-EG_11328226; APL-EG_11455973 |

| |
|---|
| APL-EG_11102226; APL-EG_11328227; APL-EG_11455974 |
| APL-EG_11102227; APL-EG_11328228; APL-EG_11455975 |
| APL-EG_11102228; APL-EG_11328229; APL-EG_11455976 |
| APL-EG_11102229; APL-EG_11328230; APL-EG_11455977 |
| APL-EG_11102231; APL-EG_11328232; APL-EG_11455979 |
| APL-EG_11102234; APL-EG_11328235; APL-EG_11455982 |
| APL-EG_11102236; APL-EG_11328237; APL-EG_11455984 |
| APL-EG_11102237; APL-EG_11328238; APL-EG_11455985 |
| APL-EG_11102239; APL-EG_11328240; APL-EG_11455987 |
| APL-EG_11102240; APL-EG_11328241; APL-EG_11455988 |
| APL-EG_11102243; APL-EG_11328244; APL-EG_11455991 |
| APL-EG_11102245; APL-EG_11328246; APL-EG_11455993 |
| APL-EG_11102246; APL-EG_11328247; APL-EG_11455994 |
| APL-EG_11102247; APL-EG_11328248; APL-EG_11455995 |
| APL-EG_11102249; APL-EG_11328250; APL-EG_11455997 |
| APL-EG_11102251; APL-EG_11328252; APL-EG_11455999 |
| APL-EG_11102254; APL-EG_11328255; APL-EG_11456002 |
| APL-EG_11346909; PRIV-APL-EG_00069891; APL-EG_11407103 |
| APL-EG_11346910; PRIV-APL-EG_00069892; APL-EG_11407104 |
| APL-EG_11346911; PRIV-APL-EG_00069893; APL-EG_11407105 |
| APL-EG_11346912; PRIV-APL-EG_00069894; APL-EG_11407106 |
| APL-EG_11346914; PRIV-APL-EG_00069896; APL-EG_11407108 |
| APL-EG_11346915; PRIV-APL-EG_00069897; APL-EG_11407109 |
| APL-EG_11346916; PRIV-APL-EG_00069898; APL-EG_11407110 |
| APL-EG_11346917; PRIV-APL-EG_00069899; APL-EG_11407111 |
| APL-EG_11346918; PRIV-APL-EG_00069900; APL-EG_11407112 |

| |
|---|
| APL-EG_11346919; PRIV-APL-EG_00069901; APL-EG_11407113 |
| APL-EG_11346920; PRIV-APL-EG_00069902; APL-EG_11407114 |
| APL-EG_11346921; PRIV-APL-EG_00069903; APL-EG_11407115 |
| APL-EG_11346922; PRIV-APL-EG_00069904; APL-EG_11407116 |
| APL-EG_11346925; PRIV-APL-EG_00069907; APL-EG_11407119 |
| APL-EG_11346927; PRIV-APL-EG_00069909; APL-EG_11407121 |
| APL-EG_11346928; PRIV-APL-EG_00069910; APL-EG_11407122 |
| APL-EG_11346929; PRIV-APL-EG_00069911; APL-EG_11407123 |
| APL-EG_11346933; PRIV-APL-EG_00069915; APL-EG_11407127 |
| APL-EG_11346936; PRIV-APL-EG_00069918; APL-EG_11407130 |
| APL-EG_11346938; PRIV-APL-EG_00069920; APL-EG_11407132 |
| APL-EG_11346939; PRIV-APL-EG_00069921; APL-EG_11407133 |
| APL-EG_11346941; PRIV-APL-EG_00069923; APL-EG_11407135 |
| APL-EG_11346942; PRIV-APL-EG_00069924; APL-EG_11407136 |
| APL-EG_11346945; PRIV-APL-EG_00069927; APL-EG_11407139 |
| APL-EG_11346947; PRIV-APL-EG_00069929; APL-EG_11407141 |
| APL-EG_11346948; PRIV-APL-EG_00069930; APL-EG_11407142 |
| APL-EG_11346949; PRIV-APL-EG_00069931; APL-EG_11407143 |
| APL-EG_11346950; PRIV-APL-EG_00069932; APL-EG_11407144 |
| APL-EG_11058341; APL-EG_11400262 |
| APL-EG_11058372; APL-EG_11400330 |
| APL-EG_11547232; PRIV-APL-EG_00203044 |
| APL-EG_11547238; PRIV-APL-EG_00203050 |
| APL-EG_11547239; PRIV-APL-EG_00203051 |
| APL-EG_11547240; PRIV-APL-EG_00203052 |
| APL-EG_11547241; PRIV-APL-EG_00203053 |

| |
|---|
| APL-EG_11547243; PRIV-APL-EG_00203055 |
| APL-EG_11547244; PRIV-APL-EG_00203056 |
| APL-EG_11547245; PRIV-APL-EG_00203057 |
| APL-EG_11547246; PRIV-APL-EG_00203058 |
| APL-EG_11547248; PRIV-APL-EG_00203060 |
| APL-EG_11547250; PRIV-APL-EG_00203062 |
| APL-EG_11547251; PRIV-APL-EG_00203063 |
| APL-EG_11547252; PRIV-APL-EG_00203064 |
| APL-EG_11547256; PRIV-APL-EG_00203068 |
| APL-EG_11547259; PRIV-APL-EG_00203071 |
| APL-EG_11547261; PRIV-APL-EG_00203073 |
| APL-EG_11547262; PRIV-APL-EG_00203074 |
| APL-EG_11547264; PRIV-APL-EG_00203076 |
| APL-EG_11547265; PRIV-APL-EG_00203077 |
| APL-EG_11547268; PRIV-APL-EG_00203080 |
| APL-EG_11547270; PRIV-APL-EG_00203082 |
| APL-EG_11547271; PRIV-APL-EG_00203083 |
| APL-EG_11547272; PRIV-APL-EG_00203084 |
| APL-EG_11547276; PRIV-APL-EG_00203088 |
| APL-EG_11547277; PRIV-APL-EG_00203089 |
| APL-EG_11547279; PRIV-APL-EG_00203091 |
| APL-EG_11058581; APL-EG_11384713 |
| APL-EG_11058582; APL-EG_11384714 |
| APL-EG_11337808; APL-EG_11505892 |
| APL-EG_11337810; APL-EG_11505894 |
| APL-EG_11030102; APL-EG_11338539; APL-EG_11511331 |

| |
|---|
| APL-EG_11030105; APL-EG_11338542; APL-EG_11511334 |
| APL-EG_11193160; APL-EG_11292583; APL-EG_11412358 |
| APL-EG_11193164; APL-EG_11292587; APL-EG_11412362 |
| APL-EG_11193165; APL-EG_11292588; APL-EG_11412363 |
| APL-EG_11193166; APL-EG_11292589; APL-EG_11412364 |
| APL-EG_11019299; APL-EG_11396020 |
| APL-EG_11019300; APL-EG_11396026 |
| APL-EG_11019301; APL-EG_11396027 |
| APL-EG_11019302; APL-EG_11396028 |
| APL-EG_11019303; APL-EG_11396029 |
| APL-EG_11177003; APL-EG_11582109 |
| APL-EG_11177006; APL-EG_11582112 |
| APL-EG_11592613 |
| APL-EG_11337821; APL-EG_11505964 |
| APL-EG_11113429; APL-EG_11394638 |
| APL-EG_10988502; APL-EG_11389671 |
| APL-EG_11581991 |
| APL-EG_11019234; APL-EG_11395991 |
| APL-EG_11019238; APL-EG_11395995 |
| APL-EG_11019239; APL-EG_11395996 |
| APL-EG_11019241; APL-EG_11395998 |
| APL-EG_11019242; APL-EG_11395999 |
| APL-EG_11019243; APL-EG_11396000 |
| APL-EG_11019244; APL-EG_11396001 |
| APL-EG_11019247; APL-EG_11396004 |
| APL-EG_11177131; APL-EG_11582164 |
| APL-EG_10869622; APL-EG_11395693 |

| |
|---|
| APL-EG_11177088; APL-EG_11582124 |
| APL-EG_11553027 |
| APL-EG_11069783; APL-EG_11194827; APL-EG_11415217 |
| APL-EG_11097378; APL-EG_11581098 |
| APL-EG_11186951; APL-EG_11613525; PRIV-APL-EG_00234033 |
| APL-EG_10869837; APL-EG_11282701; APL-EG_11284281; APL-EG_11395723 |
| APL-EG_10869858; APL-EG_11282702; APL-EG_11284302; APL-EG_11395744 |
| APL-EG_11182566; APL-EG_11607190; PRIV-APL-EG_00223991 |
| APL-EG_11182567; APL-EG_11607191; PRIV-APL-EG_00223992 |
| APL-EG_11187818; APL-EG_11614899; PRIV-APL-EG_00237970 |
| APL-EG_11187819; APL-EG_11614900; PRIV-APL-EG_00237971 |
| APL-EG_11057911; APL-EG_11282907; APL-EG_11284939; APL-EG_11400121 |
| APL-EG_11057912; APL-EG_11282908; APL-EG_11284940; APL-EG_11400122 |
| APL-EG_10859218; APL-EG_11282674; APL-EG_11284178; APL-EG_11394594 |
| APL-EG_10859239; APL-EG_11282675; APL-EG_11284199; APL-EG_11394615 |
| APL-EG_11580540 |
| APL-EG_11070524; APL-EG_11194910; APL-EG_11242868; APL-EG_11283433; APL-EG_11387351; APL-EG_11636583; PRIV-APL-EG_00172715 |
| APL-EG_11175286; APL-EG_11580905 |
| APL-EG_10957151; APL-EG_11403920 |
| APL-EG_10957152; APL-EG_11403921 |

| |
|---|
| APL-EG_11593691 |
| APL-EG_11057942; APL-EG_11400143 |
| APL-EG_10957153; APL-EG_11240622; APL-EG_11282965; APL-EG_11403941 |
| APL-EG_10850864; APL-EG_11282587; APL-EG_11284024; APL-EG_11467589 |
| APL-EG_10892107; APL-EG_11279823; APL-EG_11379838; APL-EG_11511383 |
| APL-EG_10869896; APL-EG_11278626; APL-EG_11284304; APL-EG_11395746 |
| APL-EG_10869928; APL-EG_11278658; APL-EG_11284336; APL-EG_11395778 |
| APL-EG_11057962; APL-EG_11284942; APL-EG_11400144 |
| APL-EG_11057994; APL-EG_11284974; APL-EG_11400176 |
| APL-EG_11339230; APL-EG_11514567; PRIV-APL-EG_00100911 |
| APL-EG_11339232; APL-EG_11514569; PRIV-APL-EG_00100913 |
| APL-EG_11009232; APL-EG_11284201; APL-EG_11394620 |
| APL-EG_11009236; APL-EG_11284205; APL-EG_11394624 |
| APL-EG_11102490; APL-EG_11283846; APL-EG_11389609 |
| APL-EG_11102522; APL-EG_11283878; APL-EG_11389641 |
| APL-EG_11236066; APL-EG_11396015 |
| APL-EG_11174277; APL-EG_11580414 |
| APL-EG_11068535; APL-EG_11194397; APL-EG_11242345; APL-EG_11283131; APL-EG_11387106 |
| APL-EG_11068567; APL-EG_11194429; APL-EG_11242377; APL-EG_11283163; APL-EG_11387138 |
| APL-EG_11070616; APL-EG_11194940; APL-EG_11242898; APL-EG_11283435; APL-EG_11387389 |

| |
|---|
| APL-EG_11070648; APL-EG_11194972; APL-EG_11242930; APL-EG_11283467; APL-EG_11387421 |
| APL-EG_11592573 |
| PRIV-APL-EG_00192122 |
| APL-EG_10875473; APL-EG_11506022 |
| APL-EG_10875476; APL-EG_11506025 |
| APL-EG_11290567; APL-EG_11403973 |
| APL-EG_11290568; APL-EG_11403987 |
| APL-EG_11290569; APL-EG_11403988 |
| PRIV-APL-EG_00091552; APL-EG_11332002; APL-EG_11467644 |
| PRIV-APL-EG_00091553; APL-EG_11332003; APL-EG_11467645 |
| PRIV-APL-EG_00091554; APL-EG_11332004; APL-EG_11467646 |
| APL-EG_11014919; APL-EG_11395819; PRIV-APL-EG_00140083 |
| APL-EG_11014920; APL-EG_11395820; PRIV-APL-EG_00140084 |
| APL-EG_11174096; APL-EG_11579672; PRIV-APL-EG_00167025 |
| APL-EG_11174111; APL-EG_11579687; PRIV-APL-EG_00167040 |
| APL-EG_11175206; APL-EG_11633313; APL-EG_11580684; PRIV-APL-EG_00171405 |
| APL-EG_11177279; APL-EG_11633542; APL-EG_11582238; PRIV-APL-EG_00174154 |
| APL-EG_11177280; APL-EG_11633543; APL-EG_11582239; PRIV-APL-EG_00174155 |
| APL-EG_11177281; APL-EG_11633544; APL-EG_11582240; PRIV-APL-EG_00174156 |
| APL-EG_11177283; APL-EG_11633546; APL-EG_11582242; PRIV-APL-EG_00174158 |
| APL-EG_10778408; APL-EG_11385551 |

| |
|---|
| APL-EG_10778410; APL-EG_11385553 |
| APL-EG_10778411; APL-EG_11385554 |
| APL-EG_11022259; APL-EG_11396270 |
| APL-EG_11022261; APL-EG_11396272 |
| APL-EG_11022263; APL-EG_11396274 |
| APL-EG_11022264; APL-EG_11396275 |
| APL-EG_11030136; APL-EG_11397256 |
| APL-EG_11030138; APL-EG_11397258 |
| APL-EG_11030139; APL-EG_11397259 |
| APL-EG_11395782 |
| APL-EG_11395803 |
| APL-EG_11395804 |
| APL-EG_11395805 |
| APL-EG_11395806 |
| APL-EG_11395807 |
| APL-EG_10988482; APL-EG_11271964; APL-EG_11389666 |
| APL-EG_10965773; APL-EG_11412436 |
| APL-EG_10965776; APL-EG_11412439 |
| APL-EG_11068595; APL-EG_11387166 |
| APL-EG_11070676; APL-EG_11387449 |
| APL-EG_11177160; APL-EG_11534224 |
| APL-EG_11177181; APL-EG_11534245 |
| APL-EG_11177182; APL-EG_11534246 |
| APL-EG_11177183; APL-EG_11534247 |
| APL-EG_11177184; APL-EG_11534248 |
| APL-EG_11177185; APL-EG_11534249 |
| APL-EG_11337167; APL-EG_11502199 |
| APL-EG_10988429; APL-EG_11282523; APL-EG_11542944 |

| |
|---|
| APL-EG_11070558; APL-EG_11194935; APL-EG_11242893; APL-EG_11387376 |
| APL-EG_11177120; APL-EG_11582156 |
| APL-EG_11001793; APL-EG_11332021; APL-EG_11467681 |
| APL-EG_11339216; APL-EG_11514538 |
| APL-EG_11339217; APL-EG_11514549 |
| PRIV-APL-EG_00047309; APL-EG_11397751 |
| APL-EG_10852604; APL-EG_11391916 |
| APL-EG_11337861; APL-EG_11506045; PRIV-APL-EG_00044414 |
| APL-EG_10957240; APL-EG_11290578; APL-EG_11403997; PRIV-APL-EG_00015898 |
| APL-EG_10957242; APL-EG_11290580; APL-EG_11403999; PRIV-APL-EG_00015900 |
| APL-EG_11106028; APL-EG_11391419; PRIV-APL-EG_00040752 |
| APL-EG_11106029; APL-EG_11391420; PRIV-APL-EG_00040753 |
| PRIV-APL-EG_00045663; APL-EG_11338571; APL-EG_11511465 |
| APL-EG_11014964; APL-EG_11395839; PRIV-APL-EG_00043361 |
| APL-EG_11014965; APL-EG_11395840; PRIV-APL-EG_00043362 |
| APL-EG_11014966; APL-EG_11395841; PRIV-APL-EG_00043363 |
| APL-EG_11014967; APL-EG_11395842; PRIV-APL-EG_00043364 |
| APL-EG_11390229 |
| APL-EG_11390316 |
| APL-EG_11632230 |
| APL-EG_11632252 |
| APL-EG_11632253 |
| APL-EG_11632254 |
| APL-EG_11632255 |

| |
|---|
| APL-EG_11336440; PRIV-APL-EG_00007389; APL-EG_11498238 |
| APL-EG_10988566; APL-EG_11328372; APL-EG_11456474 |
| APL-EG_11069716; APL-EG_11283248; PRIV-APL-EG_00072234; APL-EG_11293715; APL-EG_11415200 |
| APL-EG_11069717; APL-EG_11283249; PRIV-APL-EG_00072235; APL-EG_11293716; APL-EG_11415201 |
| APL-EG_11069719; APL-EG_11283251; PRIV-APL-EG_00072237; APL-EG_11293718; APL-EG_11415203 |
| PRIV-APL-EG_00125168; APL-EG_11534292 |
| APL-EG_10957178; APL-EG_11385566 |
| APL-EG_10957191; APL-EG_11385579 |
| APL-EG_10957196; APL-EG_11385584 |
| APL-EG_11030151; PRIV-APL-EG_00098280; APL-EG_11397281 |
| APL-EG_11030152; PRIV-APL-EG_00098281; APL-EG_11397282 |
| APL-EG_11030157; PRIV-APL-EG_00098286; APL-EG_11397287 |
| APL-EG_11030163; PRIV-APL-EG_00098292; APL-EG_11397293 |
| APL-EG_11014879; APL-EG_11378438; APL-EG_11502228 |
| APL-EG_11014880; APL-EG_11378439; APL-EG_11502229 |
| APL-EG_11014885; APL-EG_11378444; APL-EG_11502234 |
| APL-EG_11396464 |
| APL-EG_11396470 |
| APL-EG_11394447 |
| APL-EG_11394453 |
| APL-EG_11292186; APL-EG_11410848 |
| APL-EG_11397329 |
| APL-EG_11397335 |
| APL-EG_11400088 |
| APL-EG_11400094 |
| APL-EG_11386160 |
| APL-EG_11386166 |
| APL-EG_11387504 |
| APL-EG_11387510 |

| |
|---|
| APL-EG_11387746 |
| APL-EG_11387752 |
| APL-EG_11389513 |
| APL-EG_11389519 |
| APL-EG_11398987 |
| APL-EG_11398993 |
| APL-EG_11398228 |
| APL-EG_11398234 |
| PRIV-APL-EG_00104150; APL-EG_11640598 |
| PRIV-APL-EG_00104156; APL-EG_11640599 |
| APL-EG_11341912; APL-EG_11523213 |
| APL-EG_11389472 |
| APL-EG_11389478 |
| APL-EG_10778477; APL-EG_11385624 |
| APL-EG_11030239; APL-EG_11397304 |
| APL-EG_11014939; APL-EG_11395834 |
| APL-EG_10988556; APL-EG_11542972 |
| APL-EG_11292657; APL-EG_11412482 |
| APL-EG_11292659; APL-EG_11412488 |
| APL-EG_11175238; APL-EG_11531844 |
| APL-EG_11068732; APL-EG_11387174 |
| APL-EG_11068733; APL-EG_11387175 |
| APL-EG_11069693; APL-EG_11347968; APL-EG_11415197 |
| APL-EG_11177315; APL-EG_11534288 |
| APL-EG_11332036; APL-EG_11467714 |
| APL-EG_11328798; APL-EG_11458112 |
| APL-EG_11397984 |
| APL-EG_11397986 |
| APL-EG_11397224 |
| APL-EG_11397227 |
| APL-EG_11397228 |
| APL-EG_11397229 |
| APL-EG_10870065; APL-EG_11395847 |
| APL-EG_10870067; APL-EG_11395849 |

| |
|---|
| APL-EG_11387016 |
| APL-EG_11387026 |
| APL-EG_11387028 |
| APL-EG_11057804; APL-EG_11344933; APL-EG_11525937 |
| APL-EG_11057805; APL-EG_11344934; APL-EG_11525938 |
| APL-EG_11009090; APL-EG_11552978 |
| APL-EG_11386964 |
| APL-EG_11386967 |
| APL-EG_11386968 |
| APL-EG_11386969 |
| APL-EG_11070321; APL-EG_11387296 |
| APL-EG_11070322; APL-EG_11387297 |
| APL-EG_11070323; APL-EG_11387298 |
| APL-EG_11176900; APL-EG_11534178 |
| APL-EG_11176901; APL-EG_11534181 |
| APL-EG_11176902; APL-EG_11534182 |
| APL-EG_11176903; APL-EG_11534183 |
| APL-EG_10957050; PRIV-APL-EG_00067267; APL-EG_11385539 |
| APL-EG_10957054; PRIV-APL-EG_00067271; APL-EG_11385543 |
| APL-EG_10875320; APL-EG_11396228 |
| APL-EG_10875324; APL-EG_11396232 |
| PRIV-APL-EG_00045626; APL-EG_11560103 |
| PRIV-APL-EG_00071339; APL-EG_11292581 |
| APL-EG_11175093; PRIV-APL-EG_00123187; APL-EG_11531782 |
| APL-EG_11176899; PRIV-APL-EG_00125117; APL-EG_11534177 |
| APL-EG_11388027 |
| APL-EG_11391854 |
| APL-EG_11531624 |
| APL-EG_11397373 |
| APL-EG_11397409 |
| APL-EG_11354820; PRIV-APL-EG_00085158; APL-EG_11458344 |

| |
|---|
| APL-EG_11339227; APL-EG_11514554; PRIV-APL-EG_00100866 |
| APL-EG_11178295; PRIV-APL-EG_00127801; APL-EG_11541700 |
| PRIV-APL-EG_00084720; APL-EG_11328512 |
| PRIV-APL-EG_00131939; APL-EG_11547079 |
| APL-EG_10730135; APL-EG_11550051 |
| APL-EG_11057742; APL-EG_11400100 |
| APL-EG_11396093 |
| APL-EG_11176255; APL-EG_11533900 |
| APL-EG_10850272; APL-EG_11391155 |
| APL-EG_10850274; APL-EG_11391157 |
| APL-EG_11391384 |
| APL-EG_11397241 |
| APL-EG_10893167; PRIV-APL-EG_00098437; APL-EG_11397362 |
| APL-EG_10893176; PRIV-APL-EG_00098446; APL-EG_11397371 |
| APL-EG_10993032; PRIV-APL-EG_00085111; APL-EG_11390009 |
| APL-EG_10993041; PRIV-APL-EG_00085120; APL-EG_11390018 |
| APL-EG_10993042; PRIV-APL-EG_00085121; APL-EG_11390019 |
| APL-EG_11541687 |
| APL-EG_11541696 |
| APL-EG_11541697 |
| APL-EG_11543119 |
| APL-EG_11543128 |
| APL-EG_11543129 |
| APL-EG_11229220; APL-EG_11531806 |
| APL-EG_11176952; APL-EG_11534202 |
| APL-EG_10850721; PRIV-APL-EG_00091509; APL-EG_11391362 |
| APL-EG_10850724; PRIV-APL-EG_00091512; APL-EG_11391365 |
| APL-EG_10891964; APL-EG_11397217 |
| APL-EG_10779385; APL-EG_11385787 |
| APL-EG_10779387; APL-EG_11385789 |

| |
|---|
| APL-EG_11057776; APL-EG_11400105 |
| APL-EG_11057779; APL-EG_11400108 |
| APL-EG_11336411; APL-EG_11478054 |
| APL-EG_11389832 |
| APL-EG_11389835 |
| APL-EG_11386961; PRIV-APL-EG_00018567 |
| APL-EG_11531777 |
| APL-EG_11531780 |
| APL-EG_11532177 |
| APL-EG_11532178 |
| APL-EG_11176839; APL-EG_11534169 |
| APL-EG_11176842; APL-EG_11534172 |
| APL-EG_10851426; PRIV-APL-EG_00091673; APL-EG_11391510 |
| APL-EG_11069195; APL-EG_11580983 |
| APL-EG_11069229; APL-EG_11581017 |
| APL-EG_11097380; APL-EG_11532219 |
| APL-EG_11176326; PRIV-APL-EG_00125078; APL-EG_11533925 |
| APL-EG_11176327; PRIV-APL-EG_00125079; APL-EG_11533926 |
| APL-EG_11176328; PRIV-APL-EG_00125080; APL-EG_11533927 |
| APL-EG_11396206 |
| APL-EG_11396213 |
| APL-EG_11396214 |
| APL-EG_11396215 |
| APL-EG_11396216 |
| APL-EG_10891908; APL-EG_11397205 |
| APL-EG_10891909; APL-EG_11397212 |
| APL-EG_10891910; APL-EG_11397213 |
| APL-EG_10891911; APL-EG_11397214 |
| APL-EG_10851521; APL-EG_11391557 |
| APL-EG_10851522; APL-EG_11391558 |
| APL-EG_10851523; APL-EG_11391559 |

| |
|---|
| APL-EG_10851524; APL-EG_11391560 |
| APL-EG_10869662; PRIV-APL-EG_00231984 |
| APL-EG_11397794 |
| APL-EG_11397801 |
| APL-EG_11397802 |
| APL-EG_11397803 |
| APL-EG_11397804 |
| APL-EG_11344860; APL-EG_11525910 |
| APL-EG_11344861; APL-EG_11525917 |
| APL-EG_11344862; APL-EG_11525918 |
| APL-EG_11344863; APL-EG_11525919 |
| APL-EG_11339301; PRIV-APL-EG_00100934 |
| APL-EG_11387595 |
| APL-EG_11387602 |
| APL-EG_11387603 |
| APL-EG_11387604 |
| APL-EG_11387605 |
| APL-EG_11394561 |
| APL-EG_11394568 |
| APL-EG_11394569 |
| APL-EG_11394570 |
| APL-EG_11394571 |
| APL-EG_11328508; APL-EG_11456972 |
| APL-EG_11328509; APL-EG_11456973 |
| APL-EG_11328510; APL-EG_11456974 |
| APL-EG_11328511; APL-EG_11456975 |
| PRIV-APL-EG_00083859; APL-EG_11389327 |
| PRIV-APL-EG_00083866; APL-EG_11389334 |
| PRIV-APL-EG_00083867; APL-EG_11389335 |
| PRIV-APL-EG_00083868; APL-EG_11389336 |
| PRIV-APL-EG_00083869; APL-EG_11389337 |
| APL-EG_11069318; APL-EG_11283182; APL-EG_11387229 |
| APL-EG_11069325; APL-EG_11283189; APL-EG_11387236 |

| |
|---|
| APL-EG_11069326; APL-EG_11283190; APL-EG_11387237 |
| APL-EG_11069327; APL-EG_11283191; APL-EG_11387238 |
| APL-EG_11069328; APL-EG_11283192; APL-EG_11387239 |
| APL-EG_11533901 |
| APL-EG_11533908 |
| APL-EG_11533909 |
| APL-EG_11533910 |
| APL-EG_11533911 |
| APL-EG_11337814; APL-EG_11505904 |
| APL-EG_11337815; APL-EG_11505909 |
| APL-EG_11337816; APL-EG_11505910 |
| APL-EG_11391549 |
| APL-EG_11014753; APL-EG_11395702 |
| APL-EG_11129250; APL-EG_11344962; APL-EG_11526018 |
| APL-EG_11292590; APL-EG_11412365 |
| APL-EG_11292591; APL-EG_11412370 |
| APL-EG_11069230; APL-EG_11283167; APL-EG_11532168 |
| APL-EG_11069233; APL-EG_11283170; APL-EG_11532171 |
| APL-EG_11070471; APL-EG_11387328 |
| APL-EG_11070472; APL-EG_11387329 |
| APL-EG_11177053; APL-EG_11534214 |
| APL-EG_11177058; APL-EG_11534219 |
| APL-EG_11177059; APL-EG_11534220 |
| APL-EG_11397245 |
| APL-EG_11397251 |
| APL-EG_11397252 |
| APL-EG_11009228; APL-EG_11394618 |
| APL-EG_10988440; APL-EG_11389607 |
| APL-EG_10965709; APL-EG_11387001 |
| APL-EG_11070569; APL-EG_11387387 |

| |
|---|
| APL-EG_11070570; APL-EG_11387388 |
| APL-EG_11177125; APL-EG_11534221 |
| APL-EG_11177126; APL-EG_11534222 |
| APL-EG_11177127; APL-EG_11534223 |
| APL-EG_10767931; APL-EG_11384802; PRIV-APL-EG_00013673 |
| APL-EG_11014968; APL-EG_11395843 |
| APL-EG_11069879; APL-EG_11283256; APL-EG_11532190 |
| APL-EG_11069882; APL-EG_11283259; APL-EG_11532193 |
| APL-EG_11097375; PRIV-APL-EG_00123478; APL-EG_11532218 |
| APL-EG_11177326; APL-EG_11534295 |
| PRIV-APL-EG_00067260 |
| APL-EG_11022799; APL-EG_11396471 |
| APL-EG_10854446; APL-EG_11394015 |
| APL-EG_10869659; APL-EG_11395721 |
| APL-EG_11069883; APL-EG_11532194 |
| APL-EG_11069886; APL-EG_11532197 |
| APL-EG_11022087; APL-EG_11337741; APL-EG_11505797 |
| APL-EG_11022188; APL-EG_11396258 |
| APL-EG_11022189; APL-EG_11396259 |
| APL-EG_11338506; APL-EG_11511252 |
| APL-EG_11338507; APL-EG_11511257 |
| APL-EG_11338508; APL-EG_11511258 |
| APL-EG_11338509; APL-EG_11511259 |
| APL-EG_11338510; APL-EG_11511260 |
| APL-EG_11338511; APL-EG_11511261 |
| APL-EG_11338512; APL-EG_11511262 |

| |
|---|
| APL-EG_10850759; APL-EG_11391379 |
| APL-EG_10850760; APL-EG_11391380 |
| APL-EG_11009029; APL-EG_11336401; APL-EG_11477877 |
| APL-EG_11009034; APL-EG_11336406; APL-EG_11477882 |
| APL-EG_10990222; APL-EG_11389889 |
| APL-EG_10990223; APL-EG_11389890 |
| APL-EG_10990224; APL-EG_11389891 |
| APL-EG_10990225; APL-EG_11389892 |
| APL-EG_10990226; APL-EG_11389893 |
| APL-EG_10990227; APL-EG_11389894 |
| APL-EG_11570135 |
| APL-EG_11570137 |
| APL-EG_11389314 |
| APL-EG_11389319 |
| APL-EG_11389320 |
| APL-EG_11389321 |
| APL-EG_11389322 |
| APL-EG_11389323 |
| APL-EG_11389324 |
| APL-EG_11389326 |
| APL-EG_11066908; APL-EG_11530890 |
| APL-EG_11066909; APL-EG_11530891 |
| APL-EG_11114884; APL-EG_11337576; APL-EG_11504368 |
| APL-EG_11069295; APL-EG_11293706; APL-EG_11415128 |
| APL-EG_11069296; APL-EG_11293707; APL-EG_11415129 |
| APL-EG_11069297; APL-EG_11293708; APL-EG_11415130 |
| APL-EG_11069298; APL-EG_11293709; APL-EG_11415131 |
| APL-EG_11069299; APL-EG_11293710; APL-EG_11415132 |
| APL-EG_11069300; APL-EG_11293711; APL-EG_11415133 |
| APL-EG_11070379; APL-EG_11387321 |
| APL-EG_11070380; APL-EG_11387322 |

| |
|---|
| APL-EG_11176943; APL-EG_11534197 |
| APL-EG_11176944; APL-EG_11534198 |
| APL-EG_10875481; APL-EG_11396298 |
| APL-EG_10875492; APL-EG_11396309 |
| APL-EG_10875493; APL-EG_11396310 |
| APL-EG_10875494; APL-EG_11396311 |
| APL-EG_10957286; APL-EG_11385625 |
| APL-EG_10957297; APL-EG_11385636 |
| APL-EG_10957298; APL-EG_11385637 |
| APL-EG_10957299; APL-EG_11385638 |
| APL-EG_10850949; APL-EG_11391472 |
| APL-EG_10850950; APL-EG_11391473 |
| APL-EG_11030306; APL-EG_11397311 |
| APL-EG_11030317; APL-EG_11397322 |
| APL-EG_11030318; APL-EG_11397323 |
| APL-EG_11030319; APL-EG_11397324 |
| APL-EG_10870059; APL-EG_11502387 |
| APL-EG_10870060; APL-EG_11502388 |
| APL-EG_10950544; APL-EG_11400204 |
| APL-EG_10950545; APL-EG_11400205 |
| APL-EG_11113501; APL-EG_11394674 |
| APL-EG_11113502; APL-EG_11394675 |
| APL-EG_11113503; APL-EG_11394676 |
| APL-EG_11174145; APL-EG_11530911 |
| APL-EG_11069797; APL-EG_11387259 |
| APL-EG_11069798; APL-EG_11387260 |

| |
|---|
| APL-EG_11069799; APL-EG_11387261 |
| APL-EG_11177384; APL-EG_11534299 |
| APL-EG_11177395; APL-EG_11534310 |
| APL-EG_11177396; APL-EG_11534311 |
| APL-EG_11177397; APL-EG_11534312 |
| APL-EG_11337834; APL-EG_11505997 |
| APL-EG_10850919; APL-EG_11550027 |
| APL-EG_10850927; APL-EG_11550035 |
| APL-EG_11058041; APL-EG_11344963; APL-EG_11526072 |
| APL-EG_11292634; APL-EG_11412460 |
| APL-EG_11177255; APL-EG_11534260 |
| APL-EG_11177256; APL-EG_11534261 |
| APL-EG_10850745; APL-EG_11549997 |
| APL-EG_10850746; APL-EG_11549998 |
| APL-EG_10965524; APL-EG_11386977 |
| APL-EG_11070331; APL-EG_11387306 |
| APL-EG_11397971 |
| APL-EG_10965834; APL-EG_11579696 |
| APL-EG_10972665; APL-EG_11348451; APL-EG_11445137 |
| APL-EG_11338615; APL-EG_11511739 |
| APL-EG_11400109 |
| APL-EG_11400112 |
| APL-EG_11386963; PRIV-APL-EG_00018571 |
| APL-EG_11176891; APL-EG_11582067 |
| APL-EG_11176894; APL-EG_11582070 |
| APL-EG_10992386; APL-EG_11328701; APL-EG_11457691 |
| APL-EG_11002244; APL-EG_11391899 |

| |
|---|
| APL-EG_11002245; APL-EG_11391904 |
| APL-EG_11010946; APL-EG_11394868 |
| APL-EG_11010947; APL-EG_11394873 |
| APL-EG_11114397; APL-EG_11395875 |
| APL-EG_10885941; APL-EG_11397003 |
| APL-EG_10970485; APL-EG_11387511 |
| APL-EG_10970486; APL-EG_11387516 |
| APL-EG_11037187; APL-EG_11398994 |
| APL-EG_11037188; APL-EG_11398999 |
| APL-EG_11033685; APL-EG_11398235 |
| APL-EG_11033686; APL-EG_11398240 |
| APL-EG_11050038; APL-EG_11399262 |
| APL-EG_11179326; APL-EG_11593161 |
| APL-EG_10968819; APL-EG_11387209 |
| APL-EG_11004391; APL-EG_11394030 |
| APL-EG_11004392; APL-EG_11394035 |
| APL-EG_11053540; APL-EG_11399533 |
| APL-EG_11053541; APL-EG_11399538 |
| APL-EG_11101975; APL-EG_11389479 |
| APL-EG_11097348; APL-EG_11283476; APL-EG_11442586 |
| APL-EG_11097353; APL-EG_11283481; APL-EG_11442591 |
| APL-EG_11097354; APL-EG_11283482; APL-EG_11442592 |
| APL-EG_10869461; APL-EG_11395600 |
| APL-EG_10869463; APL-EG_11395602 |
| APL-EG_10869464; APL-EG_11395603 |
| APL-EG_10957161; APL-EG_11385555 |

| |
|---|
| APL-EG_10957168; APL-EG_11385562 |
| APL-EG_10957169; APL-EG_11385563 |
| APL-EG_10957170; APL-EG_11385564 |
| APL-EG_11236306; APL-EG_11396277 |
| APL-EG_11236313; APL-EG_11396284 |
| APL-EG_10850868; APL-EG_11391388 |
| APL-EG_10850875; APL-EG_11391395 |
| APL-EG_10850876; APL-EG_11391396 |
| APL-EG_10850877; APL-EG_11391397 |
| APL-EG_10892115; APL-EG_11397260 |
| APL-EG_10892122; APL-EG_11397267 |
| APL-EG_10892123; APL-EG_11397268 |
| APL-EG_10892124; APL-EG_11397269 |
| APL-EG_11395808 |
| APL-EG_11395815 |
| APL-EG_11395816 |
| APL-EG_11395817 |
| APL-EG_11058024; APL-EG_11400180 |
| APL-EG_11058031; APL-EG_11400187 |
| APL-EG_11058032; APL-EG_11400188 |
| APL-EG_11058033; APL-EG_11400189 |
| APL-EG_11009266; APL-EG_11394628 |
| APL-EG_11009273; APL-EG_11394635 |
| APL-EG_11009274; APL-EG_11394636 |
| APL-EG_11009275; APL-EG_11394637 |
| APL-EG_11070685; APL-EG_11387458 |
| APL-EG_11070686; APL-EG_11387459 |
| APL-EG_11070687; APL-EG_11387460 |

| |
|---|
| APL-EG_11177186; APL-EG_11582191 |
| APL-EG_11177193; APL-EG_11582198 |
| APL-EG_11177194; APL-EG_11582199 |
| APL-EG_11177195; APL-EG_11582200 |
| APL-EG_11022242; APL-EG_11396267 |
| APL-EG_11022244; APL-EG_11396269 |
| APL-EG_10850789; APL-EG_11391385 |
| APL-EG_10850791; APL-EG_11391387 |
| APL-EG_10892043; APL-EG_11397242 |
| APL-EG_10892045; APL-EG_11397244 |
| APL-EG_11129253; APL-EG_11526021 |
| APL-EG_11336307; APL-EG_11477637 |
| APL-EG_11336308; APL-EG_11477646 |
| APL-EG_11009199; APL-EG_11394591 |
| APL-EG_11009201; APL-EG_11394593 |
| APL-EG_10988385; APL-EG_11389598 |
| APL-EG_10988387; APL-EG_11389600 |
| APL-EG_11066912; APL-EG_11412374 |
| APL-EG_11070482; APL-EG_11415477 |
| APL-EG_11177063; APL-EG_11582118 |
| APL-EG_11177065; APL-EG_11582120 |
| APL-EG_10875313; APL-EG_11396218 |
| APL-EG_10875314; APL-EG_11396226 |
| APL-EG_11030072; PRIV-APL-EG_00045620; APL-EG_11397222 |
| APL-EG_11009080; APL-EG_11394575; PRIV-APL-EG_00041699 |
| APL-EG_11389836 |

| |
|---|
| APL-EG_11389844 |
| APL-EG_11389845 |
| APL-EG_11070289; APL-EG_11282345; PRIV-APL-EG_00123448; APL-EG_11415398 |
| APL-EG_11391877 |
| APL-EG_10869638; PRIV-APL-EG_00095586; APL-EG_11337129 |
| APL-EG_11400113 |
| APL-EG_11400119 |
| APL-EG_11400120 |
| APL-EG_11394576 |
| APL-EG_11394582 |
| APL-EG_11394583 |
| APL-EG_10989899; APL-EG_11389846 |
| APL-EG_10989905; APL-EG_11389852 |
| APL-EG_10989906; APL-EG_11389853 |
| PRIV-APL-EG_00018578 |
| PRIV-APL-EG_00018579 |
| APL-EG_11069258; APL-EG_11387227; PRIV-APL-EG_00123428 |
| APL-EG_11069259; APL-EG_11387228; PRIV-APL-EG_00123429 |
| APL-EG_11070360; APL-EG_11283396; APL-EG_11387314; PRIV-APL-EG_00172692 |
| APL-EG_11070361; APL-EG_11283397; APL-EG_11387315; PRIV-APL-EG_00172693 |
| APL-EG_11384667; PRIV-APL-EG_00013530 |
| APL-EG_11008073; APL-EG_11336224; APL-EG_11477570 |
| APL-EG_10962778; APL-EG_11292104; APL-EG_11410548 |
| APL-EG_10793166; APL-EG_11387090 |
| APL-EG_11106049; APL-EG_11282622; PRIV-APL-EG_00091840; APL-EG_11332101; APL-EG_11468357 |
| APL-EG_11114409; APL-EG_11282704; PRIV-APL-EG_00095686; APL-EG_11395896 |
| APL-EG_11114411; APL-EG_11282713; PRIV-APL-EG_00095695; APL-EG_11395905 |

| |
|---|
| APL-EG_11114412; APL-EG_11282714; PRIV-APL-EG_00095696; APL-EG_11395906 |
| APL-EG_11114413; APL-EG_11282715; PRIV-APL-EG_00095697; APL-EG_11395907 |
| APL-EG_11114415; APL-EG_11282717; PRIV-APL-EG_00095699; APL-EG_11395909 |
| APL-EG_11114416; APL-EG_11282718; PRIV-APL-EG_00095700; APL-EG_11395910 |
| APL-EG_10893151; APL-EG_11397356 |
| APL-EG_10950087; APL-EG_11400082 |
| APL-EG_10885563; APL-EG_11396873 |
| APL-EG_10960434; APL-EG_11346847; APL-EG_11405939 |
| APL-EG_10960436; APL-EG_11346849; APL-EG_11405948 |
| APL-EG_10960437; APL-EG_11346850; APL-EG_11405949 |
| APL-EG_10960440; APL-EG_11346853; APL-EG_11405952 |
| APL-EG_10960441; APL-EG_11346854; APL-EG_11405953 |
| APL-EG_10970343; APL-EG_11387489 |
| APL-EG_10970345; APL-EG_11387498 |
| APL-EG_10970346; APL-EG_11387499 |
| APL-EG_10970347; APL-EG_11387500 |
| APL-EG_10970348; APL-EG_11387501 |
| APL-EG_10970349; APL-EG_11387502 |
| APL-EG_10970350; APL-EG_11387503 |
| APL-EG_10972968; APL-EG_11387870 |
| APL-EG_10972970; APL-EG_11387879 |
| APL-EG_10972971; APL-EG_11387880 |
| APL-EG_10972972; APL-EG_11387881 |
| APL-EG_10972973; APL-EG_11387882 |

| |
|---|
| APL-EG_10972974; APL-EG_11387883 |
| APL-EG_10972975; APL-EG_11387884 |
| PRIV-APL-EG_00084450; APL-EG_11389520 |
| PRIV-APL-EG_00084458; APL-EG_11389528 |
| PRIV-APL-EG_00084459; APL-EG_11389529 |
| PRIV-APL-EG_00084460; APL-EG_11389530 |
| PRIV-APL-EG_00084461; APL-EG_11389531 |
| PRIV-APL-EG_00084462; APL-EG_11389532 |
| PRIV-APL-EG_00084463; APL-EG_11389533 |
| PRIV-APL-EG_00084464; APL-EG_11389534 |
| APL-EG_10969271; APL-EG_11387211 |
| APL-EG_10969273; APL-EG_11387220 |
| APL-EG_10969274; APL-EG_11387221 |
| APL-EG_10969275; APL-EG_11387222 |
| APL-EG_10969276; APL-EG_11387223 |
| APL-EG_10969277; APL-EG_11387224 |
| APL-EG_10969278; APL-EG_11387225 |
| APL-EG_11394036 |
| APL-EG_11394044 |
| APL-EG_11394045 |
| APL-EG_11394046 |
| APL-EG_11394047 |
| APL-EG_11394048 |
| APL-EG_11394049 |
| APL-EG_11394050 |
| APL-EG_11032648; APL-EG_11397952 |
| APL-EG_11032650; APL-EG_11397961 |
| APL-EG_11032651; APL-EG_11397962 |
| APL-EG_11032652; APL-EG_11397963 |
| APL-EG_11032653; APL-EG_11397964 |

| |
|---|
| APL-EG_11032654; APL-EG_11397965 |
| APL-EG_11032655; APL-EG_11397966 |
| PRIV-APL-EG_00047520; APL-EG_11397969 |
| PRIV-APL-EG_00047521; APL-EG_11397970 |
| APL-EG_11053426; APL-EG_11341877; APL-EG_11523120 |
| APL-EG_11053428; APL-EG_11341879; APL-EG_11523129 |
| APL-EG_11053429; APL-EG_11341880; APL-EG_11523130 |
| APL-EG_11053432; APL-EG_11341883; APL-EG_11523133 |
| APL-EG_11053433; APL-EG_11341884; APL-EG_11523134 |
| PRIV-APL-EG_00050149; APL-EG_11398257 |
| APL-EG_11389451 |
| APL-EG_11389459 |
| APL-EG_11389460 |
| APL-EG_11389461 |
| APL-EG_11389462 |
| APL-EG_11389463 |
| APL-EG_11389464 |
| APL-EG_11389465 |
| APL-EG_11014761; APL-EG_11395720 |
| APL-EG_11391950 |
| APL-EG_11068725; APL-EG_11414562 |
| APL-EG_11396289 |
| APL-EG_11030166; APL-EG_11397296 |
| APL-EG_10851462; PRIV-APL-EG_00091715 |
| APL-EG_11395705; PRIV-APL-EG_00043303 |
| APL-EG_11395712; PRIV-APL-EG_00043304 |
| APL-EG_11395713; PRIV-APL-EG_00043305 |
| APL-EG_11129305; APL-EG_11526048 |
| APL-EG_11377756; APL-EG_11498223 |
| APL-EG_11462267 |

| |
|---|
| APL-EG_11097303; APL-EG_11169792; APL-EG_11222032; APL-EG_11269993; APL-EG_11320814; APL-EG_11442585 |
| APL-EG_11403855 |
| APL-EG_11022190; APL-EG_11396260 |
| APL-EG_11022195; APL-EG_11396265 |
| APL-EG_11022196; APL-EG_11396266 |
| APL-EG_11001667; APL-EG_11467498 |
| APL-EG_11014844; APL-EG_11502112 |
| APL-EG_11057853; APL-EG_11572629 |
| APL-EG_11057858; APL-EG_11572634 |
| APL-EG_11057859; APL-EG_11572635 |
| APL-EG_11564156; PRIV-APL-EG_00255032 |
| APL-EG_11009123; APL-EG_11394584 |
| APL-EG_11009128; APL-EG_11394589 |
| APL-EG_11009129; APL-EG_11394590 |
| APL-EG_10830944; APL-EG_11389854 |
| APL-EG_10830949; APL-EG_11389859 |
| APL-EG_10830950; APL-EG_11389860 |
| APL-EG_11579637 |
| APL-EG_11579642 |
| APL-EG_11579643 |
| APL-EG_11390878 |
| APL-EG_11002497; APL-EG_11332297; APL-EG_11468863 |
| APL-EG_11106160; APL-EG_11332342; APL-EG_11468928 |
| APL-EG_11106161; APL-EG_11332343; APL-EG_11468946 |
| APL-EG_11106162; APL-EG_11332344; APL-EG_11468947 |
| APL-EG_11106165; APL-EG_11332347; APL-EG_11468950 |
| APL-EG_11106167; APL-EG_11332349; APL-EG_11468952 |

| |
|---|
| APL-EG_11106168; APL-EG_11332350; APL-EG_11468953 |
| APL-EG_11106173; APL-EG_11332355; APL-EG_11468958 |
| APL-EG_11106174; APL-EG_11332356; APL-EG_11468959 |
| APL-EG_11106177; APL-EG_11332359; APL-EG_11468962 |
| APL-EG_11106179; APL-EG_11332361; APL-EG_11468964 |
| APL-EG_11106182; APL-EG_11332364; APL-EG_11468967 |
| APL-EG_11106183; APL-EG_11332365; APL-EG_11468968 |
| APL-EG_11106184; APL-EG_11332366; APL-EG_11468969 |
| APL-EG_11106186; APL-EG_11332368; APL-EG_11468971 |
| APL-EG_11106187; APL-EG_11332369; APL-EG_11468972 |
| APL-EG_11106188; APL-EG_11332370; APL-EG_11468973 |
| APL-EG_11106189; APL-EG_11332371; APL-EG_11468974 |
| APL-EG_11106190; APL-EG_11332372; APL-EG_11468975 |
| APL-EG_11106191; APL-EG_11332373; APL-EG_11468976 |
| APL-EG_11106192; APL-EG_11332374; APL-EG_11468977 |
| APL-EG_10870068; APL-EG_11395850 |
| APL-EG_10957036; APL-EG_11385525 |
| APL-EG_10957045; APL-EG_11385534 |
| APL-EG_10957046; APL-EG_11385535 |
| APL-EG_10957047; APL-EG_11385536 |
| APL-EG_10957048; APL-EG_11385537 |
| APL-EG_10957049; APL-EG_11385538 |
| APL-EG_11022141; PRIV-APL-EG_00096188; APL-EG_11337754; APL-EG_11505847 |
| APL-EG_11022151; PRIV-APL-EG_00096198; APL-EG_11337756; APL-EG_11505857 |

| |
|---|
| APL-EG_11022152; PRIV-APL-EG_00096199; APL-EG_11337757; APL-EG_11505858 |
| APL-EG_11022153; PRIV-APL-EG_00096200; APL-EG_11337758; APL-EG_11505859 |
| APL-EG_11022154; PRIV-APL-EG_00096201; APL-EG_11337759; APL-EG_11505860 |
| PRIV-APL-EG_00098221; APL-EG_11338514; APL-EG_11511282 |
| PRIV-APL-EG_00098232; APL-EG_11338517; APL-EG_11511293 |
| PRIV-APL-EG_00098233; APL-EG_11338518; APL-EG_11511294 |
| PRIV-APL-EG_00098234; APL-EG_11338519; APL-EG_11511295 |
| APL-EG_11009047; PRIV-APL-EG_00094150; APL-EG_11336412; APL-EG_11478055 |
| APL-EG_11009058; PRIV-APL-EG_00094161; APL-EG_11336415; APL-EG_11478066 |
| APL-EG_11009059; PRIV-APL-EG_00094162; APL-EG_11336416; APL-EG_11478067 |
| APL-EG_11009060; PRIV-APL-EG_00094163; APL-EG_11336417; APL-EG_11478068 |
| PRIV-APL-EG_00096292; APL-EG_11337839; APL-EG_11506030 |
| PRIV-APL-EG_00096293; APL-EG_11337840; APL-EG_11506031 |
| PRIV-APL-EG_00096295; APL-EG_11337842; APL-EG_11506033 |
| APL-EG_10778464; PRIV-APL-EG_00067355; APL-EG_11385600 |
| PRIV-APL-EG_00091559; APL-EG_11332009; APL-EG_11467651 |
| PRIV-APL-EG_00091579; APL-EG_11332011; APL-EG_11467671 |
| PRIV-APL-EG_00091580; APL-EG_11332012; APL-EG_11467672 |
| APL-EG_11030215; PRIV-APL-EG_00098336; APL-EG_11338548; APL-EG_11511437 |
| APL-EG_11030216; PRIV-APL-EG_00098337; APL-EG_11338549; APL-EG_11511438 |
| APL-EG_11030218; PRIV-APL-EG_00098339; APL-EG_11338551; APL-EG_11511440 |

| |
|---|
| APL-EG_11030219; PRIV-APL-EG_00098340; APL-EG_11338552; APL-EG_11511441 |
| APL-EG_11030220; PRIV-APL-EG_00098341; APL-EG_11338553; APL-EG_11511442 |
| APL-EG_10869992; PRIV-APL-EG_00095627; APL-EG_11337172; APL-EG_11502281 |
| APL-EG_10870011; PRIV-APL-EG_00095646; APL-EG_11337175; APL-EG_11502300 |
| APL-EG_11058074; APL-EG_11344968; APL-EG_11526104; PRIV-APL-EG_00118049 |
| APL-EG_11058094; APL-EG_11344970; APL-EG_11526124; PRIV-APL-EG_00118069 |
| APL-EG_11058095; APL-EG_11344971; APL-EG_11526125; PRIV-APL-EG_00118070 |
| APL-EG_11058098; APL-EG_11344974; APL-EG_11526128; PRIV-APL-EG_00118073 |
| APL-EG_10988536; PRIV-APL-EG_00084655; APL-EG_11389701 |
| APL-EG_10988541; PRIV-APL-EG_00084678; APL-EG_11389706 |
| APL-EG_10965808; PRIV-APL-EG_00071344; APL-EG_11292637; APL-EG_11412470 |
| APL-EG_10965810; PRIV-APL-EG_00071364; APL-EG_11292639; APL-EG_11412472 |
| APL-EG_10965811; PRIV-APL-EG_00071365; APL-EG_11292640; APL-EG_11412473 |
| APL-EG_10965813; PRIV-APL-EG_00071367; APL-EG_11292642; APL-EG_11412475 |
| APL-EG_10965814; PRIV-APL-EG_00071368; APL-EG_11292643; APL-EG_11412476 |
| APL-EG_10965815; PRIV-APL-EG_00071369; APL-EG_11292644; APL-EG_11412477 |
| APL-EG_11582266; PRIV-APL-EG_00174182 |
| APL-EG_10957110; APL-EG_11385544 |
| APL-EG_11001788; APL-EG_11391407 |

| |
|---|
| APL-EG_11001789; APL-EG_11391408 |
| APL-EG_11389694 |
| APL-EG_11389699 |
| APL-EG_11389700 |
| APL-EG_11531807 |
| APL-EG_11069603; APL-EG_11387246 |
| APL-EG_11069604; APL-EG_11387247 |
| APL-EG_11177258; APL-EG_11534263 |
| APL-EG_11059826; APL-EG_11403842 |
| APL-EG_11059827; APL-EG_11403843 |
| APL-EG_11059829; APL-EG_11403845 |
| APL-EG_11117114; APL-EG_11396233 |
| APL-EG_11117117; APL-EG_11396248 |
| APL-EG_11117119; APL-EG_11396250 |
| APL-EG_11117120; APL-EG_11396251 |
| APL-EG_11106011; APL-EG_11391366 |
| APL-EG_11106012; APL-EG_11391367 |
| APL-EG_11106013; APL-EG_11391368 |
| APL-EG_11106015; APL-EG_11391370 |
| APL-EG_11119446; APL-EG_11397230 |
| APL-EG_11119447; APL-EG_11397231 |
| APL-EG_11119448; APL-EG_11397232 |
| APL-EG_11119450; APL-EG_11397234 |
| APL-EG_11057825; APL-EG_11344949; APL-EG_11525953 |
| APL-EG_11057826; APL-EG_11344950; APL-EG_11525954 |
| APL-EG_10965527; APL-EG_11386979 |
| APL-EG_10965540; APL-EG_11386992 |
| APL-EG_10965541; APL-EG_11386993 |

| |
|---|
| APL-EG_10965543; APL-EG_11386995 |
| APL-EG_10965544; APL-EG_11386996 |
| APL-EG_10965545; APL-EG_11386997 |
| APL-EG_10965546; APL-EG_11386998 |
| APL-EG_11070351; APL-EG_11242828; APL-EG_11293752; APL-EG_11415439 |
| APL-EG_11070352; APL-EG_11242829; APL-EG_11293753; APL-EG_11415440 |
| APL-EG_11070353; APL-EG_11242830; APL-EG_11293754; APL-EG_11415441 |
| APL-EG_11176916; APL-EG_11534191 |
| APL-EG_10957131; APL-EG_11385546 |
| APL-EG_10850957; APL-EG_11391477 |
| APL-EG_10738154; APL-EG_11610430 |
| APL-EG_11292662 |
| APL-EG_11069802; APL-EG_11581072 |
| APL-EG_11177403; APL-EG_11582293 |
| APL-EG_11397194 |
| APL-EG_11397204 |
| APL-EG_11396290 |
| APL-EG_11385610 |
| APL-EG_11391409 |
| APL-EG_11396479 |
| APL-EG_10870020; APL-EG_11395826 |
| APL-EG_11175224; APL-EG_11531817 |
| APL-EG_11394017 |
| PRIV-APL-EG_00064343; APL-EG_11400208 |
| APL-EG_11176953; APL-EG_11534203 |
| APL-EG_10778438; APL-EG_11385593 |
| APL-EG_10778439; APL-EG_11385594 |
| APL-EG_11001781; APL-EG_11391400 |

| |
|---|
| APL-EG_11001782; APL-EG_11391401 |
| APL-EG_10892135; APL-EG_11397299 |
| APL-EG_10892136; APL-EG_11397300 |
| APL-EG_11129309; APL-EG_11632229 |
| APL-EG_11068604; APL-EG_11580668 |
| APL-EG_11022225; APL-EG_11337811; APL-EG_11505895 |
| APL-EG_11022233; APL-EG_11337813; APL-EG_11505903 |
| APL-EG_10892027; APL-EG_11279814; APL-EG_11379828; APL-EG_11511343 |
| APL-EG_11113389; APL-EG_11552981 |
| APL-EG_11102470; APL-EG_11542912 |
| APL-EG_10957128; APL-EG_11290564; APL-EG_11403873 |
| APL-EG_11022245; APL-EG_11337817; APL-EG_11505911 |
| APL-EG_11022250; APL-EG_11337818; APL-EG_11505916 |
| APL-EG_11057903; APL-EG_11572636 |
| APL-EG_11384775 |
| APL-EG_10778176; APL-EG_11385523 |
| APL-EG_10778177; APL-EG_11385524 |
| PRIV-APL-EG_00191612 |
| PRIV-APL-EG_00191621 |
| PRIV-APL-EG_00191622 |
| PRIV-APL-EG_00191623 |
| APL-EG_11399479 |
| APL-EG_11399485 |
| APL-EG_11399486 |
| APL-EG_11399487 |
| APL-EG_11399488 |
| APL-EG_11399489 |
| APL-EG_11399490 |
| APL-EG_11385607 |
| APL-EG_11385609 |
| APL-EG_11001790; PRIV-APL-EG_00091589 |
| APL-EG_10892172; APL-EG_11397301 |

| |
|---|
| APL-EG_10892174; APL-EG_11397303 |
| APL-EG_11502309 |
| APL-EG_11502311 |
| APL-EG_11400190 |
| APL-EG_11400192 |
| APL-EG_11394662; PRIV-APL-EG_00041735 |
| APL-EG_11389713 |
| APL-EG_11389715 |
| APL-EG_11394018 |
| APL-EG_11394024 |
| APL-EG_11394025 |
| APL-EG_11394026 |
| APL-EG_11394027 |
| APL-EG_11394028 |
| APL-EG_11394029 |
| APL-EG_11394454 |
| APL-EG_11394494 |
| APL-EG_11394495 |
| APL-EG_11394496 |
| APL-EG_11394497 |
| APL-EG_11394499 |
| APL-EG_11394500 |
| APL-EG_11292343; APL-EG_11411707 |
| APL-EG_11292346; APL-EG_11411749 |
| PRIV-APL-EG_00072762; APL-EG_11387517 |
| PRIV-APL-EG_00072804; APL-EG_11387559 |
| APL-EG_11387753 |
| APL-EG_11387793 |
| APL-EG_11387794 |
| APL-EG_11387795 |
| APL-EG_11387796 |
| APL-EG_11387797 |
| APL-EG_11387799 |
| APL-EG_10995783; APL-EG_11390233 |
| APL-EG_10995784; APL-EG_11390273 |
| APL-EG_10995785; APL-EG_11390274 |
| APL-EG_10995787; APL-EG_11390276 |
| APL-EG_10995788; APL-EG_11390277 |
| APL-EG_10995789; APL-EG_11390278 |

| |
|---|
| APL-EG_10995790; APL-EG_11390279 |
| APL-EG_11399268 |
| APL-EG_11399308 |
| APL-EG_11399309 |
| APL-EG_11399310 |
| APL-EG_11399311 |
| APL-EG_11399312 |
| APL-EG_11399313 |
| APL-EG_11399314 |
| APL-EG_11053553; PRIV-APL-EG_00104463; APL-EG_11399542 |
| APL-EG_11391910 |
| APL-EG_11391915 |
| APL-EG_11397341 |
| APL-EG_11620445 |
| APL-EG_11620450 |
| APL-EG_11389466 |
| APL-EG_11389471 |
| APL-EG_11181590; APL-EG_11550202; PRIV-APL-EG_00221221 |
| APL-EG_11181591; APL-EG_11550203; PRIV-APL-EG_00221222 |
| APL-EG_11002103; APL-EG_11391860 |
| APL-EG_11002112; APL-EG_11391869 |
| APL-EG_10852771; PRIV-APL-EG_00221208 |
| APL-EG_11398958 |
| APL-EG_11398979 |
| APL-EG_11398980 |
| APL-EG_11398981 |
| APL-EG_11398982 |
| APL-EG_11398983 |
| APL-EG_11398984 |
| APL-EG_11398985 |
| APL-EG_11398986 |
| APL-EG_11339613; APL-EG_11515698 |
| APL-EG_11341605; APL-EG_11521854 |
| APL-EG_11399491 |
| APL-EG_11399512 |
| APL-EG_11399513 |
| APL-EG_11399514 |
| APL-EG_11399515 |
| APL-EG_11399516 |
| APL-EG_11399517 |
| APL-EG_11399518 |

| |
|---|
| APL-EG_11399519 |
| APL-EG_11414206 |
| APL-EG_11414214 |
| APL-EG_10984427; PRIV-APL-EG_00127263; APL-EG_11592372 |
| APL-EG_10984430; PRIV-APL-EG_00127266; APL-EG_11592375 |
| APL-EG_10984431; PRIV-APL-EG_00127267; APL-EG_11592376 |
| APL-EG_10972439; PRIV-APL-EG_00073049; APL-EG_11321567; APL-EG_11444863 |
| APL-EG_10972447; PRIV-APL-EG_00073057; APL-EG_11321575; APL-EG_11444871 |
| APL-EG_10972448; PRIV-APL-EG_00073058; APL-EG_11321576; APL-EG_11444872 |
| APL-EG_10996033; PRIV-APL-EG_00086142; APL-EG_11329157; APL-EG_11460502 |
| PRIV-APL-EG_00148288; APL-EG_11626766 |
| PRIV-APL-EG_00148296; APL-EG_11626774 |
| PRIV-APL-EG_00148300; APL-EG_11626778 |
| APL-EG_11290306; APL-EG_11403171 |
| APL-EG_11398927 |
| APL-EG_11398951 |
| APL-EG_11398952 |
| APL-EG_11398953 |
| APL-EG_11398954 |
| APL-EG_11398955 |
| APL-EG_11398956 |
| APL-EG_11398957 |
| APL-EG_11399231 |
| APL-EG_11399255 |
| APL-EG_11399256 |
| APL-EG_11399258 |
| APL-EG_11399259 |
| APL-EG_11399260 |
| APL-EG_11399261 |
| APL-EG_11341097; APL-EG_11520028 |
| APL-EG_11396139 |
| APL-EG_11396163 |
| APL-EG_11396164 |
| APL-EG_11396165 |
| APL-EG_11396166 |
| APL-EG_11396167 |

| |
|---|
| APL-EG_11396168 |
| APL-EG_11396169 |
| APL-EG_11391905 |
| APL-EG_11391908 |
| APL-EG_11391909 |
| APL-EG_11397336 |
| APL-EG_11397339 |
| APL-EG_11397340 |
| APL-EG_11338959; APL-EG_11513867 |
| APL-EG_11386177 |
| APL-EG_11386875 |
| APL-EG_10767481; PRIV-APL-EG_00013549 |
| APL-EG_11008329; APL-EG_11552867 |
| APL-EG_10997881; APL-EG_11546491 |
| APL-EG_11290319; APL-EG_11403199 |
| APL-EG_10860978; APL-EG_11394861 |
| APL-EG_10876396; APL-EG_11613480 |
| APL-EG_10876398; APL-EG_11613482 |
| APL-EG_10831067; APL-EG_11543114 |
| APL-EG_10958138; APL-EG_11404497 |
| APL-EG_10958141; APL-EG_11404500 |
| APL-EG_11403785 |
| APL-EG_11403791 |
| APL-EG_11399520 |
| APL-EG_11399530 |
| APL-EG_11399531 |
| APL-EG_11399532 |
| APL-EG_11396126 |
| APL-EG_11396136 |
| APL-EG_11396137 |
| APL-EG_11396138 |
| APL-EG_11547212 |
| APL-EG_11386847; PRIV-APL-EG_00121069 |
| APL-EG_11386848; PRIV-APL-EG_00121070 |
| APL-EG_11386849; PRIV-APL-EG_00121071 |
| APL-EG_11386850; PRIV-APL-EG_00121072 |

| |
|---|
| APL-EG_11386851; PRIV-APL-EG_00121073 |
| APL-EG_11386852; PRIV-APL-EG_00121074 |
| APL-EG_11386853; PRIV-APL-EG_00121075 |
| APL-EG_11386854; PRIV-APL-EG_00121076 |
| APL-EG_11386855; PRIV-APL-EG_00121077 |
| APL-EG_11386856; PRIV-APL-EG_00121078 |
| APL-EG_11386857; PRIV-APL-EG_00121079 |
| APL-EG_11387041; PRIV-APL-EG_00122283 |
| APL-EG_11387042; PRIV-APL-EG_00122284 |
| APL-EG_11387043; PRIV-APL-EG_00122285 |
| APL-EG_11387044; PRIV-APL-EG_00122286 |
| APL-EG_11387045; PRIV-APL-EG_00122287 |
| APL-EG_11387046; PRIV-APL-EG_00122288 |
| APL-EG_11387047; PRIV-APL-EG_00122289 |
| APL-EG_11387048; PRIV-APL-EG_00122290 |
| APL-EG_11387049; PRIV-APL-EG_00122291 |
| APL-EG_11387050; PRIV-APL-EG_00122292 |
| APL-EG_11387051; PRIV-APL-EG_00122293 |
| APL-EG_11394810; PRIV-APL-EG_00137774 |
| APL-EG_11394811; PRIV-APL-EG_00137775 |
| APL-EG_11394812; PRIV-APL-EG_00137776 |
| APL-EG_11394813; PRIV-APL-EG_00137777 |
| APL-EG_11394814; PRIV-APL-EG_00137778 |
| APL-EG_11394815; PRIV-APL-EG_00137779 |
| APL-EG_11394816; PRIV-APL-EG_00137780 |
| APL-EG_11394817; PRIV-APL-EG_00137781 |

| |
|---|
| APL-EG_11394818; PRIV-APL-EG_00137782 |
| APL-EG_11394819; PRIV-APL-EG_00137783 |
| APL-EG_11394820; PRIV-APL-EG_00137784 |
| PRIV-APL-EG_00085937; APL-EG_11329119 |
| APL-EG_11122073; APL-EG_11398807 |
| APL-EG_11622582 |
| APL-EG_11396185 |
| APL-EG_11396192 |
| APL-EG_11396193 |
| APL-EG_11396194 |
| APL-EG_11396195 |
| APL-EG_11386467 |
| APL-EG_11386606 |
| APL-EG_11386670 |
| APL-EG_11546988 |
| APL-EG_11459633 |
| APL-EG_11384970 |
| APL-EG_11285765 |
| APL-EG_11399213 |
| APL-EG_11399222 |
| APL-EG_11399224 |
| APL-EG_11399225 |
| APL-EG_11399226 |
| APL-EG_11399227 |
| APL-EG_11399228 |
| APL-EG_11399229 |
| APL-EG_11399230 |
| APL-EG_11341865; APL-EG_11523050 |
| APL-EG_11341868; APL-EG_11523053 |
| APL-EG_11341869; APL-EG_11523054 |
| APL-EG_11341870; APL-EG_11523055 |
| APL-EG_11341872; APL-EG_11523057 |
| APL-EG_11341873; APL-EG_11523058 |
| APL-EG_11341874; APL-EG_11523059 |
| APL-EG_11322205; APL-EG_11446578 |
| APL-EG_11386591 |
| APL-EG_10680145; APL-EG_11541399 |

| |
|---|
| APL-EG_11002951; APL-EG_11393896 |
| APL-EG_11002956; APL-EG_11393901 |
| APL-EG_11019498; APL-EG_11278709; APL-EG_11396031 |
| APL-EG_11019503; APL-EG_11278714; APL-EG_11396036 |
| APL-EG_11124197; APL-EG_11625445 |
| APL-EG_11124206; APL-EG_11625454 |
| APL-EG_11124208; APL-EG_11625456 |
| APL-EG_10680096; APL-EG_11453707 |
| APL-EG_10680140; APL-EG_11453715 |
| APL-EG_10679965; APL-EG_11405272 |
| APL-EG_11396488 |
| APL-EG_11135476; APL-EG_11457530 |
| APL-EG_11138636; APL-EG_11607176 |
| APL-EG_11140744; APL-EG_11615977 |
| APL-EG_11135407; APL-EG_11542549 |
| APL-EG_11123957; APL-EG_11280738; APL-EG_11637432; APL-EG_11625120; PRIV-APL-EG_00264371 |
| APL-EG_11394882 |
| APL-EG_11394890 |
| APL-EG_11570134 |
| APL-EG_11541480 |
| PRIV-APL-EG_00094434; APL-EG_11394914 |
| PRIV-APL-EG_00094437; APL-EG_11394917 |
| APL-EG_10950439; APL-EG_11400101 |
| APL-EG_11003303; APL-EG_11393964 |
| APL-EG_11396652 |
| PRIV-APL-EG_00202051 |
| PRIV-APL-EG_00202119 |
| PRIV-APL-EG_00227845 |
| APL-EG_10673885; APL-EG_10676597; APL-EG_11336934; APL-EG_11499835 |

| |
|---|
| APL-EG_10673886; APL-EG_10676598; APL-EG_11336935; APL-EG_11499836 |
| APL-EG_10674291; APL-EG_10677006; APL-EG_11336951; APL-EG_11499965 |
| APL-EG_10674292; APL-EG_10677007; APL-EG_11336952; APL-EG_11499966 |
| PRIV-APL-EG_00045596; APL-EG_11397142 |
| APL-EG_10748207; APL-EG_11560089 |
| APL-EG_10748215; APL-EG_11560097 |
| APL-EG_10748216; APL-EG_11560098 |
| APL-EG_10778964; APL-EG_11385657 |
| APL-EG_10876574; APL-EG_11396382 |
| APL-EG_10876575; APL-EG_11396383 |
| APL-EG_10730165; APL-EG_11550061 |
| APL-EG_10730173; APL-EG_11550069 |
| APL-EG_10730174; APL-EG_11550070 |
| APL-EG_10869484; APL-EG_11395612 |
| APL-EG_10869485; APL-EG_11395613 |
| APL-EG_10858212; APL-EG_11394540; PRIV-APL-EG_00137140 |
| APL-EG_10858213; APL-EG_11394541; PRIV-APL-EG_00137141 |
| APL-EG_10858214; APL-EG_11394542; PRIV-APL-EG_00137142 |
| APL-EG_10869630; APL-EG_11278611; APL-EG_11395694 |
| APL-EG_11131266; APL-EG_11529319 |
| APL-EG_10783235; APL-EG_11385946 |
| APL-EG_11118757; APL-EG_11279518; APL-EG_11510106 |
| APL-EG_11473466 |
| PRIV-APL-EG_00222457 |

| |
|---|
| PRIV-APL-EG_00194195 |
| APL-EG_11456587 |
| APL-EG_11519266 |
| APL-EG_11454666 |
| APL-EG_11412265 |
| APL-EG_11034966; APL-EG_11516378 |
| APL-EG_11516388 |
| APL-EG_11114769; APL-EG_11504261 |
| APL-EG_11051612; APL-EG_11399377 |
| APL-EG_11051613; APL-EG_11399378 |
| APL-EG_11067821; APL-EG_11387104 |
| APL-EG_11067822; APL-EG_11387105 |
| APL-EG_11176557; APL-EG_11445915 |
| APL-EG_11176565; APL-EG_11445923 |
| APL-EG_11176566; APL-EG_11445924 |
| APL-EG_10892983; PRIV-APL-EG_00098401 |
| APL-EG_10782883; APL-EG_11385833 |
| PRIV-APL-EG_00247735 |
| APL-EG_11002909; APL-EG_11284059; APL-EG_11550943 |
| APL-EG_11058266; APL-EG_11526281 |
| APL-EG_10971287; APL-EG_11444168 |
| APL-EG_11008857; APL-EG_11277930; APL-EG_11477839 |
| APL-EG_11003113; APL-EG_11473549 |
| APL-EG_11038028; APL-EG_11519363 |
| APL-EG_10998797; APL-EG_11462259 |
| PRIV-APL-EG_00300119 |
| APL-EG_10886549; APL-EG_11510219 |
| APL-EG_10798628; APL-EG_11444149 |
| APL-EG_11003088; APL-EG_11473535 |
| APL-EG_10985535; APL-EG_11454776 |

| |
|---|
| APL-EG_11019551; APL-EG_11504303 |
| APL-EG_10673895; APL-EG_10676607; APL-EG_11284233; APL-EG_11499837 |
| APL-EG_10673898; APL-EG_10676610; APL-EG_11284236; APL-EG_11499840 |
| APL-EG_10673899; APL-EG_10676611; APL-EG_11284237; APL-EG_11499841 |
| APL-EG_10673900; APL-EG_10676612; APL-EG_11284238; APL-EG_11499842 |
| APL-EG_10674408; APL-EG_10677123; APL-EG_11377870; APL-EG_11500058 |
| APL-EG_10674411; APL-EG_10677126; APL-EG_11377871; APL-EG_11500061 |
| APL-EG_11052461; APL-EG_11284757; APL-EG_11628300 |
| APL-EG_11052464; APL-EG_11284760; APL-EG_11628303 |
| APL-EG_11052465; APL-EG_11284761; APL-EG_11628304 |
| APL-EG_11379793; PRIV-APL-EG_00098190; APL-EG_11511171 |
| PRIV-APL-EG_00067492; APL-EG_11385746 |
| PRIV-APL-EG_00067497; APL-EG_11385751 |
| APL-EG_11002056; APL-EG_11467933 |
| APL-EG_11002057; APL-EG_11467934 |
| APL-EG_10869526; APL-EG_11284275; APL-EG_11501923 |
| APL-EG_10869529; APL-EG_11284278; APL-EG_11501926 |
| APL-EG_10869530; APL-EG_11284279; APL-EG_11501927 |
| APL-EG_10951889; APL-EG_11282259; APL-EG_11282916; APL-EG_11384912 |
| APL-EG_10951892; APL-EG_11282260; APL-EG_11282919; APL-EG_11384915 |
| APL-EG_10951893; APL-EG_11282261; APL-EG_11282920; APL-EG_11384916 |

| |
|---|
| APL-EG_10951894; APL-EG_11282262; APL-EG_11282921; APL-EG_11384917 |
| APL-EG_10783626; APL-EG_11283027; APL-EG_11386139 |
| APL-EG_10783629; APL-EG_11283030; APL-EG_11386142 |
| APL-EG_10783630; APL-EG_11283031; APL-EG_11386143 |
| APL-EG_10783631; APL-EG_11283032; APL-EG_11386144 |
| APL-EG_10898312; APL-EG_11284561; APL-EG_11397861 |
| APL-EG_10898315; APL-EG_11284564; APL-EG_11397864 |
| APL-EG_10898316; APL-EG_11284565; APL-EG_11397865 |
| APL-EG_10898317; APL-EG_11284566; APL-EG_11397866 |
| APL-EG_10995393; APL-EG_11355066; APL-EG_11459807 |
| APL-EG_11118767; APL-EG_11284551; APL-EG_11615293 |
| APL-EG_11118770; APL-EG_11284554; APL-EG_11615296 |
| APL-EG_11118771; APL-EG_11284555; APL-EG_11615297 |
| APL-EG_11097881; APL-EG_11581670 |
| APL-EG_11097882; APL-EG_11581671 |
| APL-EG_11003053; APL-EG_11282637; APL-EG_11284078; APL-EG_11473510 |
| APL-EG_11003058; APL-EG_11282642; APL-EG_11284083; APL-EG_11473515 |
| APL-EG_11102566; APL-EG_11222535; APL-EG_11456659 |
| APL-EG_11037950; APL-EG_11284593; APL-EG_11519322 |
| APL-EG_11037955; APL-EG_11284598; APL-EG_11519327 |
| APL-EG_10998757; APL-EG_11283921; APL-EG_11462231 |
| APL-EG_10998762; APL-EG_11283926; APL-EG_11462236 |
| APL-EG_11019995; APL-EG_11284545; APL-EG_11504719 |
| APL-EG_11020000; APL-EG_11284550; APL-EG_11504724 |
| APL-EG_11592455 |

| |
|---|
| APL-EG_11592460 |
| APL-EG_11066894; APL-EG_11283062; APL-EG_11579616 |
| APL-EG_11066897; APL-EG_11283065; APL-EG_11579619 |
| APL-EG_11066898; APL-EG_11283066; APL-EG_11579620 |
| APL-EG_11035084; APL-EG_11282894; APL-EG_11284592; APL-EG_11516473 |
| APL-EG_11019511; APL-EG_11284516; APL-EG_11504266 |
| APL-EG_11191545; APL-EG_11522268 |
| APL-EG_11191550; APL-EG_11522273 |
| APL-EG_11067842; APL-EG_11242220; APL-EG_11283102; APL-EG_11580543 |
| APL-EG_11067845; APL-EG_11242223; APL-EG_11283105; APL-EG_11580546 |
| APL-EG_11067846; APL-EG_11242224; APL-EG_11283106; APL-EG_11580547 |
| APL-EG_11070083; APL-EG_11242779; APL-EG_11283352; APL-EG_11581077 |
| APL-EG_11070086; APL-EG_11242782; APL-EG_11283355; APL-EG_11581080 |
| APL-EG_11070087; APL-EG_11242783; APL-EG_11283356; APL-EG_11581081 |
| APL-EG_11125885; APL-EG_11281478; APL-EG_11284672; APL-EG_11626850 |
| APL-EG_11125888; APL-EG_11281481; APL-EG_11284675; APL-EG_11626853 |
| APL-EG_11125889; APL-EG_11281482; APL-EG_11284676; APL-EG_11626854 |
| APL-EG_11176615; APL-EG_11582036 |
| APL-EG_11176618; APL-EG_11582039 |
| APL-EG_11176619; APL-EG_11582040 |
| APL-EG_11176620; APL-EG_11582041 |

| |
|---|
| APL-EG_10680011; APL-EG_11442801; PRIV-APL-EG_00173168 |
| APL-EG_10680045; APL-EG_11442835; PRIV-APL-EG_00173202 |
| APL-EG_10680202; APL-EG_11457108; PRIV-APL-EG_00194801 |
| APL-EG_10680236; APL-EG_11457142; PRIV-APL-EG_00194835 |
| APL-EG_10680540; APL-EG_11508952; PRIV-APL-EG_00237688 |
| APL-EG_10680574; APL-EG_11508986; PRIV-APL-EG_00237722 |
| APL-EG_10680581; APL-EG_11515341; PRIV-APL-EG_00254056 |
| APL-EG_10680615; APL-EG_11515375; PRIV-APL-EG_00254090 |
| APL-EG_10680473; PRIV-APL-EG_00094683; APL-EG_11395030 |
| APL-EG_10680507; PRIV-APL-EG_00094717; APL-EG_11395064 |
| APL-EG_10680281; APL-EG_11461042; PRIV-APL-EG_00201762 |
| APL-EG_10680315; APL-EG_11461076; PRIV-APL-EG_00201796 |
| APL-EG_10680645; APL-EG_11522616; PRIV-APL-EG_00270505 |
| APL-EG_10680679; APL-EG_11522650; PRIV-APL-EG_00270539 |
| APL-EG_10680347; APL-EG_11462834; PRIV-APL-EG_00203500 |
| APL-EG_10680381; APL-EG_11462868; PRIV-APL-EG_00203534 |
| APL-EG_10679836; APL-EG_11405180; PRIV-APL-EG_00162607 |
| APL-EG_10679870; APL-EG_11405214; PRIV-APL-EG_00162641 |

| |
|---|
| APL-EG_10679897; APL-EG_11405236; PRIV-APL-EG_00162643 |
| APL-EG_10679931; APL-EG_11405270; PRIV-APL-EG_00162677 |
| APL-EG_10681121; PRIV-APL-EG_00094778; APL-EG_11395066 |
| APL-EG_10681155; PRIV-APL-EG_00094812; APL-EG_11395100 |
| APL-EG_11617368; PRIV-APL-EG_00248300 |
| APL-EG_11128230; PRIV-APL-EG_00053501; APL-EG_11341828; APL-EG_11523008 |
| PRIV-APL-EG_00094840; APL-EG_11336965; APL-EG_11500989 |
| PRIV-APL-EG_00094874; APL-EG_11336968; APL-EG_11501023 |
| APL-EG_10783262; APL-EG_11385981 |
| APL-EG_11396988 |
| APL-EG_11396998 |
| APL-EG_11396999 |
| APL-EG_11397000 |
| APL-EG_11397001 |
| PRIV-APL-EG_00194225 |
| APL-EG_11396170 |
| APL-EG_11396180 |
| APL-EG_11396181 |
| APL-EG_11396182 |
| APL-EG_11396183 |
| APL-EG_11029894; APL-EG_11397149 |
| APL-EG_10798575; APL-EG_11387613 |
| APL-EG_10798576; APL-EG_11387614 |
| APL-EG_11335771; APL-EG_11473750 |
| APL-EG_10965337; APL-EG_11386920 |
| APL-EG_10965343; APL-EG_11386926 |
| APL-EG_10965344; APL-EG_11386927 |
| APL-EG_10965345; APL-EG_11386928 |
| APL-EG_11035017; APL-EG_11516404 |
| APL-EG_11127595; APL-EG_11522243 |

| |
|---|
| APL-EG_11125724; APL-EG_11227481; APL-EG_11399335 |
| APL-EG_11125725; APL-EG_11227482; APL-EG_11399336 |
| APL-EG_11125726; APL-EG_11227483; APL-EG_11399337 |
| APL-EG_11176571; APL-EG_11533994 |
| APL-EG_11176577; APL-EG_11534000 |
| APL-EG_11176578; APL-EG_11534001 |
| APL-EG_11176579; APL-EG_11534002 |
| APL-EG_10891867; APL-EG_11379805; APL-EG_11511237 |
| APL-EG_11290585; APL-EG_11404079 |
| APL-EG_11290586; APL-EG_11404084 |
| APL-EG_11290587; APL-EG_11404085 |
| APL-EG_11576352 |
| APL-EG_11576353 |
| APL-EG_10840559; APL-EG_11390118 |
| APL-EG_11002967; APL-EG_11335608; APL-EG_11473461 |
| APL-EG_10989089; PRIV-APL-EG_00194257 |
| APL-EG_11176541; APL-EG_11533979 |
| APL-EG_11176550; APL-EG_11533988 |
| APL-EG_11176551; APL-EG_11533989 |
| APL-EG_11176552; APL-EG_11533990 |
| APL-EG_11176553; APL-EG_11533991 |
| APL-EG_10971006; APL-EG_11444040 |
| APL-EG_10674122; APL-EG_10676834; APL-EG_11395002 |
| APL-EG_10674131; APL-EG_10676843; APL-EG_11395011 |
| APL-EG_11052458; APL-EG_11399450 |
| APL-EG_11052459; APL-EG_11399451 |
| APL-EG_10957471; APL-EG_11385715 |

| |
|---|
| APL-EG_10957479; APL-EG_11385723 |
| APL-EG_11022691; APL-EG_11396424 |
| APL-EG_11022692; APL-EG_11396425 |
| APL-EG_11604052 |
| APL-EG_11604060 |
| APL-EG_11604061 |
| APL-EG_11394511 |
| APL-EG_11394516 |
| APL-EG_11394517 |
| APL-EG_11394518 |
| APL-EG_11114312; APL-EG_11395671 |
| APL-EG_10959615; APL-EG_11386096 |
| APL-EG_10959617; APL-EG_11386098 |
| APL-EG_10959618; APL-EG_11386099 |
| APL-EG_11003030; APL-EG_11473487 |
| APL-EG_10989014; APL-EG_11456609 |
| APL-EG_11037929; APL-EG_11519303 |
| APL-EG_10998751; APL-EG_11462190 |
| APL-EG_11019987; APL-EG_11504673 |
| APL-EG_10985510; APL-EG_11327828; APL-EG_11454710 |
| APL-EG_10985518; APL-EG_11327830; APL-EG_11454718 |
| APL-EG_10985519; APL-EG_11327831; APL-EG_11454719 |
| APL-EG_10965409; APL-EG_11412288 |
| APL-EG_11067836; APL-EG_11293532; APL-EG_11414300 |
| APL-EG_11067837; APL-EG_11293533; APL-EG_11414301 |
| APL-EG_11176587; APL-EG_11534062 |
| APL-EG_11176594; APL-EG_11534069 |
| APL-EG_11176595; APL-EG_11534070 |
| APL-EG_11176596; APL-EG_11534071 |
| APL-EG_11398394 |

| |
|---|
| APL-EG_11398405 |
| APL-EG_11398406 |
| APL-EG_11398407 |
| APL-EG_11398408 |
| APL-EG_11398409 |
| APL-EG_11398410 |
| APL-EG_11398411 |
| APL-EG_11398412 |
| APL-EG_11398413 |
| APL-EG_11398414 |
| APL-EG_11398415 |
| APL-EG_11398416 |
| APL-EG_11377853; PRIV-APL-EG_00225992 |
| APL-EG_10957505; APL-EG_11385759 |
| APL-EG_11022721; APL-EG_11279064; APL-EG_11396434 |
| APL-EG_10851718; APL-EG_11604077 |
| APL-EG_10783639; APL-EG_11386152 |
| APL-EG_11050205; APL-EG_11568850 |
| APL-EG_11044751; APL-EG_11566547 |
| APL-EG_10965446; APL-EG_11412317 |
| APL-EG_11127635; APL-EG_11522281 |
| APL-EG_11070096; APL-EG_11194853; APL-EG_11242792; APL-EG_11415362 |
| APL-EG_11125898; APL-EG_11227498; APL-EG_11281491; APL-EG_11522100 |
| APL-EG_11179089; APL-EG_11541961 |
| APL-EG_11179098; APL-EG_11541970 |
| APL-EG_11179099; APL-EG_11541971 |
| APL-EG_10984544; APL-EG_11389212 |
| APL-EG_10984551; APL-EG_11389245 |
| APL-EG_10984557; APL-EG_11389251 |
| APL-EG_10984559; APL-EG_11389253 |
| APL-EG_10984560; APL-EG_11389254 |

| |
|---|
| APL-EG_10998109; APL-EG_11546503 |
| APL-EG_10947127; APL-EG_11570086 |
| APL-EG_11386399 |
| APL-EG_10957528; APL-EG_11385783 |
| APL-EG_10951921; APL-EG_11384956 |
| APL-EG_10898349; APL-EG_11397882 |
| APL-EG_11003083; APL-EG_11551021 |
| APL-EG_10989033; APL-EG_11543009 |
| APL-EG_11038002; APL-EG_11566052 |
| APL-EG_10998775; APL-EG_11546552 |
| APL-EG_11020044; APL-EG_11555205 |
| APL-EG_10985530; APL-EG_11541488 |
| APL-EG_10965152; APL-EG_11530875 |
| APL-EG_11035119; APL-EG_11564265 |
| APL-EG_11019546; APL-EG_11554397 |
| APL-EG_11176669; APL-EG_11534141 |
| APL-EG_11176673; APL-EG_11534145 |
| APL-EG_11029974; APL-EG_11511188 |
| APL-EG_10876607; APL-EG_11396436 |
| APL-EG_10951904; APL-EG_11384922 |
| APL-EG_11058247; APL-EG_11632281 |
| APL-EG_11026675; APL-EG_11615299 |
| APL-EG_11037966; APL-EG_11622604 |
| APL-EG_11020010; APL-EG_11611750 |
| APL-EG_10965146; APL-EG_11292561; APL-EG_11412240 |
| APL-EG_11070116; APL-EG_11415379 |

| |
|---|
| APL-EG_11176645; APL-EG_11534124 |
| APL-EG_11176646; APL-EG_11534125 |
| APL-EG_11176647; APL-EG_11534126 |
| APL-EG_11176648; APL-EG_11534127 |
| PRIV-APL-EG_00300113 |
| APL-EG_10988313; APL-EG_11542897 |
| APL-EG_11011586; PRIV-APL-EG_00224070 |
| APL-EG_11395678 |
| APL-EG_11397867 |
| PRIV-APL-EG_00300176 |
| APL-EG_11110919; PRIV-APL-EG_00222453 |
| APL-EG_10988596; APL-EG_11542985 |
| PRIV-APL-EG_00194231 |
| APL-EG_11543020 |
| APL-EG_11037965; PRIV-APL-EG_00261995 |
| PRIV-APL-EG_00202374 |
| PRIV-APL-EG_00233707 |
| PRIV-APL-EG_00191654 |
| APL-EG_10965131; PRIV-APL-EG_00166943 |
| APL-EG_11035095; PRIV-APL-EG_00255243 |
| APL-EG_11019526; PRIV-APL-EG_00232233 |
| APL-EG_11011578; APL-EG_11394937 |
| APL-EG_11011582; APL-EG_11394941 |
| APL-EG_11175068; APL-EG_11531761 |
| APL-EG_11175078; APL-EG_11531771 |
| APL-EG_11175079; APL-EG_11531772 |
| APL-EG_11386405 |
| APL-EG_10680101; APL-EG_11453712 |
| APL-EG_10680103; APL-EG_11453714 |
| APL-EG_11395680 |
| APL-EG_11395686 |
| APL-EG_11395687 |
| APL-EG_11395688 |

| |
|---|
| APL-EG_11395689 |
| APL-EG_11395690 |
| APL-EG_11395691 |
| APL-EG_11010841; APL-EG_11394858 |
| APL-EG_11010843; APL-EG_11394860 |
| APL-EG_11386010 |
| APL-EG_11008507; APL-EG_11336387; APL-EG_11477808 |
| APL-EG_11008513; APL-EG_11336390; APL-EG_11477814 |
| APL-EG_11393884 |
| APL-EG_11393890 |
| APL-EG_11393891 |
| APL-EG_11393892 |
| APL-EG_11393893 |
| APL-EG_11393894 |
| APL-EG_11393895 |
| APL-EG_10997838; APL-EG_11329397; APL-EG_11461958 |
| APL-EG_10997844; APL-EG_11329400; APL-EG_11461964 |
| APL-EG_10986525; APL-EG_11389448 |
| APL-EG_10986527; APL-EG_11389450 |
| APL-EG_11019830; APL-EG_11284524; APL-EG_11554419 |
| APL-EG_11019832; APL-EG_11284526; APL-EG_11554421 |
| APL-EG_11019833; APL-EG_11284527; APL-EG_11554422 |
| APL-EG_11003761; APL-EG_11335831; APL-EG_11473943 |
| APL-EG_11003770; APL-EG_11335840; APL-EG_11473952 |
| APL-EG_11003882; APL-EG_11335952; APL-EG_11474064 |
| APL-EG_10673888; APL-EG_10676600; APL-EG_11394961 |
| APL-EG_10673893; APL-EG_10676605; APL-EG_11394966 |
| APL-EG_10875078; APL-EG_11396198 |
| APL-EG_10875082; APL-EG_11396202 |
| APL-EG_11356974; APL-EG_11467221 |
| APL-EG_10748235; APL-EG_11615967 |
| APL-EG_11397189 |

| |
|---|
| APL-EG_11397193 |
| APL-EG_10730191; APL-EG_11604084 |
| APL-EG_10959691; APL-EG_11386159 |
| APL-EG_11032199; APL-EG_11397887 |
| APL-EG_11032204; APL-EG_11397892 |
| APL-EG_10995425; APL-EG_11390199 |
| APL-EG_10995430; APL-EG_11390204 |
| APL-EG_11400256 |
| APL-EG_11400261 |
| APL-EG_11348409; APL-EG_11444160 |
| APL-EG_11003097; APL-EG_11393935 |
| APL-EG_11003102; APL-EG_11393940 |
| APL-EG_11110984; PRIV-APL-EG_00222582 |
| APL-EG_10988306; APL-EG_11456429 |
| APL-EG_10989042; APL-EG_11389802 |
| APL-EG_10989047; APL-EG_11389807 |
| APL-EG_11038018; APL-EG_11519353 |
| APL-EG_11105310; APL-EG_11390794 |
| APL-EG_11105315; APL-EG_11390799 |
| APL-EG_11020062; APL-EG_11504750 |
| APL-EG_10985546; APL-EG_11389394 |
| APL-EG_10985551; APL-EG_11389399 |
| APL-EG_10965163; APL-EG_11386914 |
| APL-EG_10965168; APL-EG_11386919 |
| APL-EG_11396039 |
| APL-EG_11396044 |
| APL-EG_11067885; APL-EG_11414326 |
| APL-EG_11070161; APL-EG_11415389 |

| |
|---|
| APL-EG_11176692; APL-EG_11582051 |
| APL-EG_11176697; APL-EG_11582056 |
| APL-EG_11384773 |
| APL-EG_11447833 |
| APL-EG_11447954 |
| APL-EG_10674057; APL-EG_10676769; APL-EG_11394967 |
| APL-EG_10674081; APL-EG_10676793; APL-EG_11394991 |
| APL-EG_10674083; APL-EG_10676795; APL-EG_11394993 |
| APL-EG_10674084; APL-EG_10676796; APL-EG_11394994 |
| APL-EG_10674086; APL-EG_10676798; APL-EG_11394996 |
| APL-EG_10674087; APL-EG_10676799; APL-EG_11394997 |
| APL-EG_10674088; APL-EG_10676800; APL-EG_11394998 |
| APL-EG_10674089; APL-EG_10676801; APL-EG_11394999 |
| APL-EG_10674090; APL-EG_10676802; APL-EG_11395000 |
| APL-EG_10674304; APL-EG_10677019; APL-EG_11377858; PRIV-APL-EG_00042367; APL-EG_11499978 |
| APL-EG_10674328; APL-EG_10677043; APL-EG_11377859; PRIV-APL-EG_00042368; APL-EG_11500002 |
| APL-EG_10674330; APL-EG_10677045; APL-EG_11377861; PRIV-APL-EG_00042370; APL-EG_11500004 |
| APL-EG_10674331; APL-EG_10677046; APL-EG_11377862; PRIV-APL-EG_00042371; APL-EG_11500005 |
| APL-EG_10674333; APL-EG_10677048; APL-EG_11377864; PRIV-APL-EG_00042373; APL-EG_11500007 |
| APL-EG_10674334; APL-EG_10677049; APL-EG_11377865; PRIV-APL-EG_00042374; APL-EG_11500008 |

| |
|---|
| APL-EG_10674337; APL-EG_10677052; APL-EG_11377868; PRIV-APL-EG_00042377; APL-EG_11500011 |
| APL-EG_11052418; APL-EG_11281662; APL-EG_11399411 |
| APL-EG_11052419; APL-EG_11281663; APL-EG_11399431 |
| APL-EG_11052420; APL-EG_11281664; APL-EG_11399432 |
| APL-EG_11052421; APL-EG_11281665; APL-EG_11399433 |
| APL-EG_11052422; APL-EG_11281666; APL-EG_11399434 |
| APL-EG_11052424; APL-EG_11281668; APL-EG_11399436 |
| APL-EG_11052425; APL-EG_11281669; APL-EG_11399437 |
| APL-EG_11052427; APL-EG_11281671; APL-EG_11399439 |
| APL-EG_11052428; APL-EG_11281672; APL-EG_11399440 |
| APL-EG_11029897; APL-EG_11279781; APL-EG_11397152 |
| APL-EG_11029917; APL-EG_11279801; APL-EG_11397172 |
| APL-EG_11029919; APL-EG_11279803; APL-EG_11397174 |
| APL-EG_11029920; APL-EG_11279804; APL-EG_11397175 |
| APL-EG_11029922; APL-EG_11279806; APL-EG_11397177 |
| APL-EG_11029923; APL-EG_11279807; APL-EG_11397178 |
| APL-EG_11029925; APL-EG_11279809; APL-EG_11397180 |
| APL-EG_11029926; APL-EG_11279810; APL-EG_11397181 |
| APL-EG_11228362; APL-EG_11385668 |
| APL-EG_11228382; APL-EG_11385688 |
| APL-EG_11228384; APL-EG_11385690 |
| APL-EG_11228385; APL-EG_11385691 |
| APL-EG_11228387; APL-EG_11385693 |
| APL-EG_11228388; APL-EG_11385694 |
| APL-EG_11228390; APL-EG_11385696 |

| |
|---|
| APL-EG_11228391; APL-EG_11385697 |
| APL-EG_11236356; APL-EG_11396385 |
| APL-EG_11236376; APL-EG_11396405 |
| APL-EG_11236378; APL-EG_11396407 |
| APL-EG_11236379; APL-EG_11396408 |
| APL-EG_11236381; APL-EG_11396410 |
| APL-EG_11236382; APL-EG_11396411 |
| APL-EG_11236384; APL-EG_11396413 |
| APL-EG_11236385; APL-EG_11396414 |
| APL-EG_10851637; APL-EG_11282591; APL-EG_11284028; APL-EG_11391578 |
| APL-EG_10851638; APL-EG_11282611; APL-EG_11284048; APL-EG_11391598 |
| APL-EG_10851640; APL-EG_11282613; APL-EG_11284050; APL-EG_11391600 |
| APL-EG_10851641; APL-EG_11282614; APL-EG_11284051; APL-EG_11391601 |
| APL-EG_10851643; APL-EG_11282616; APL-EG_11284053; APL-EG_11391603 |
| APL-EG_10851644; APL-EG_11282617; APL-EG_11284054; APL-EG_11391604 |
| APL-EG_10851646; APL-EG_11282619; APL-EG_11284056; APL-EG_11391606 |
| APL-EG_10851647; APL-EG_11282620; APL-EG_11284057; APL-EG_11391607 |
| APL-EG_11004113; APL-EG_11282663; PRIV-APL-EG_00093923; APL-EG_11394004 |
| APL-EG_11004115; APL-EG_11282665; PRIV-APL-EG_00093925; APL-EG_11394006 |
| APL-EG_11004116; APL-EG_11282666; PRIV-APL-EG_00093926; APL-EG_11394007 |

| |
|---|
| APL-EG_11004118; APL-EG_11282668; PRIV-APL-EG_00093928; APL-EG_11394009 |
| APL-EG_11004119; APL-EG_11282669; PRIV-APL-EG_00093929; APL-EG_11394010 |
| APL-EG_11004121; APL-EG_11282671; PRIV-APL-EG_00093931; APL-EG_11394012 |
| APL-EG_11004122; APL-EG_11282672; PRIV-APL-EG_00093932; APL-EG_11394013 |
| APL-EG_11014124; APL-EG_11278573; APL-EG_11395614 |
| APL-EG_11014144; APL-EG_11278593; APL-EG_11395634 |
| APL-EG_11014146; APL-EG_11278595; APL-EG_11395636 |
| APL-EG_11014147; APL-EG_11278596; APL-EG_11395637 |
| APL-EG_11014149; APL-EG_11278598; APL-EG_11395639 |
| APL-EG_11014150; APL-EG_11278599; APL-EG_11395640 |
| APL-EG_11014152; APL-EG_11278601; APL-EG_11395642 |
| APL-EG_11014153; APL-EG_11278602; APL-EG_11395643 |
| APL-EG_10951819; APL-EG_11239862; APL-EG_11384880 |
| APL-EG_10951839; APL-EG_11239882; APL-EG_11384900 |
| APL-EG_10951841; APL-EG_11239884; APL-EG_11384902 |
| APL-EG_10951842; APL-EG_11239885; APL-EG_11384903 |
| APL-EG_10951844; APL-EG_11239887; APL-EG_11384905 |
| APL-EG_10951845; APL-EG_11239888; APL-EG_11384906 |
| APL-EG_10951847; APL-EG_11239890; APL-EG_11384908 |
| APL-EG_10951848; APL-EG_11239891; APL-EG_11384909 |
| APL-EG_10959585; APL-EG_11282287; APL-EG_11282997; APL-EG_11386012 |
| APL-EG_10959586; APL-EG_11282307; APL-EG_11283017; APL-EG_11386032 |

| |
|---|
| APL-EG_10959587; APL-EG_11282308; APL-EG_11283018; APL-EG_11386033 |
| APL-EG_10959588; APL-EG_11282309; APL-EG_11283019; APL-EG_11386034 |
| APL-EG_10959590; APL-EG_11282311; APL-EG_11283021; APL-EG_11386036 |
| APL-EG_10959591; APL-EG_11282312; APL-EG_11283022; APL-EG_11386037 |
| APL-EG_10959593; APL-EG_11282314; APL-EG_11283024; APL-EG_11386039 |
| APL-EG_10959594; APL-EG_11282315; APL-EG_11283025; APL-EG_11386040 |
| APL-EG_11032124; APL-EG_11279979; APL-EG_11397806 |
| APL-EG_11032144; APL-EG_11279999; APL-EG_11397826 |
| APL-EG_11032146; APL-EG_11280001; APL-EG_11397828 |
| APL-EG_11032147; APL-EG_11280002; APL-EG_11397829 |
| APL-EG_11032149; APL-EG_11280004; APL-EG_11397831 |
| APL-EG_11032150; APL-EG_11280005; APL-EG_11397832 |
| APL-EG_11032152; APL-EG_11280007; APL-EG_11397834 |
| APL-EG_11032153; APL-EG_11280008; APL-EG_11397835 |
| APL-EG_10995348; APL-EG_11390124 |
| APL-EG_10995368; APL-EG_11390144 |
| APL-EG_10995370; APL-EG_11390146 |
| APL-EG_10995371; APL-EG_11390147 |
| APL-EG_10995373; APL-EG_11390149 |
| APL-EG_10995374; APL-EG_11390150 |
| APL-EG_10995376; APL-EG_11390152 |
| APL-EG_10995377; APL-EG_11390153 |
| APL-EG_11058198; APL-EG_11282228; APL-EG_11400209 |

| |
|---|
| APL-EG_11058218; APL-EG_11282248; APL-EG_11400229 |
| APL-EG_11058220; APL-EG_11282250; APL-EG_11400231 |
| APL-EG_11058221; APL-EG_11282251; APL-EG_11400232 |
| APL-EG_11058223; APL-EG_11282253; APL-EG_11400234 |
| APL-EG_11058224; APL-EG_11282254; APL-EG_11400235 |
| APL-EG_11058226; APL-EG_11282256; APL-EG_11400237 |
| APL-EG_11058227; APL-EG_11282257; APL-EG_11400238 |
| APL-EG_11026622; APL-EG_11279528; APL-EG_11397009 |
| APL-EG_11026642; APL-EG_11279548; APL-EG_11397029 |
| APL-EG_11026644; APL-EG_11279550; APL-EG_11397031 |
| APL-EG_11026645; APL-EG_11279551; APL-EG_11397032 |
| APL-EG_11026647; APL-EG_11279553; APL-EG_11397034 |
| APL-EG_11026648; APL-EG_11279554; APL-EG_11397035 |
| APL-EG_11026650; APL-EG_11279556; APL-EG_11397037 |
| APL-EG_11026651; APL-EG_11279557; APL-EG_11397038 |
| APL-EG_11130994; APL-EG_11387616 |
| APL-EG_11130995; APL-EG_11387636 |
| APL-EG_11130997; APL-EG_11387638 |
| APL-EG_11130998; APL-EG_11387639 |
| APL-EG_11131000; APL-EG_11387641 |
| APL-EG_11131001; APL-EG_11387642 |
| APL-EG_11131003; APL-EG_11387644 |
| APL-EG_11131004; APL-EG_11387645 |
| APL-EG_11181650; APL-EG_11473415 |
| APL-EG_11181653; APL-EG_11473418 |
| APL-EG_11002972; APL-EG_11277582; APL-EG_11393903 |

| |
|---|
| APL-EG_11002992; APL-EG_11277602; APL-EG_11393923 |
| APL-EG_11002994; APL-EG_11277604; APL-EG_11393925 |
| APL-EG_11002995; APL-EG_11277605; APL-EG_11393926 |
| APL-EG_11002997; APL-EG_11277607; APL-EG_11393928 |
| APL-EG_11002998; APL-EG_11277608; APL-EG_11393929 |
| APL-EG_11003000; APL-EG_11277610; APL-EG_11393931 |
| APL-EG_11003001; APL-EG_11277611; APL-EG_11393932 |
| APL-EG_10988918; APL-EG_11389716 |
| APL-EG_10988938; APL-EG_11389736 |
| APL-EG_10988940; APL-EG_11389738 |
| APL-EG_10988941; APL-EG_11389739 |
| APL-EG_10988943; APL-EG_11389741 |
| APL-EG_10988944; APL-EG_11389742 |
| APL-EG_10988946; APL-EG_11389744 |
| APL-EG_10988947; APL-EG_11389745 |
| APL-EG_11037872; APL-EG_11399000 |
| APL-EG_11037892; APL-EG_11399020 |
| APL-EG_11037894; APL-EG_11399022 |
| APL-EG_11037895; APL-EG_11399023 |
| APL-EG_11037897; APL-EG_11399025 |
| APL-EG_11037898; APL-EG_11399026 |
| APL-EG_11037900; APL-EG_11399028 |
| APL-EG_11037901; APL-EG_11399029 |
| APL-EG_11019931; APL-EG_11396094 |
| APL-EG_11019951; APL-EG_11396114 |
| APL-EG_11019953; APL-EG_11396116 |

| |
|---|
| APL-EG_11019954; APL-EG_11396117 |
| APL-EG_11019956; APL-EG_11396119 |
| APL-EG_11019957; APL-EG_11396120 |
| APL-EG_11019959; APL-EG_11396122 |
| APL-EG_11019960; APL-EG_11396123 |
| APL-EG_11178264; APL-EG_11454697 |
| APL-EG_11178266; APL-EG_11454699 |
| APL-EG_11178267; APL-EG_11454700 |
| APL-EG_11178269; APL-EG_11454702 |
| APL-EG_11178270; APL-EG_11454703 |
| APL-EG_11178272; APL-EG_11454705 |
| APL-EG_11178273; APL-EG_11454706 |
| APL-EG_10965346; APL-EG_11241937; APL-EG_11386929 |
| APL-EG_10965366; APL-EG_11241957; APL-EG_11386949 |
| APL-EG_10965368; APL-EG_11241959; APL-EG_11386951 |
| APL-EG_10965369; APL-EG_11241960; APL-EG_11386952 |
| APL-EG_10965371; APL-EG_11241962; APL-EG_11386954 |
| APL-EG_10965372; APL-EG_11241963; APL-EG_11386955 |
| APL-EG_10965374; APL-EG_11241965; APL-EG_11386957 |
| APL-EG_10965375; APL-EG_11241966; APL-EG_11386958 |
| APL-EG_11035021; APL-EG_11282858; PRIV-APL-EG_00102397; APL-EG_11398417 |
| APL-EG_11035022; APL-EG_11282878; PRIV-APL-EG_00102417; APL-EG_11398437 |
| APL-EG_11035024; APL-EG_11282880; PRIV-APL-EG_00102419; APL-EG_11398439 |
| APL-EG_11035025; APL-EG_11282881; PRIV-APL-EG_00102420; APL-EG_11398440 |

| |
|---|
| APL-EG_11035027; APL-EG_11282883; PRIV-APL-EG_00102422; APL-EG_11398442 |
| APL-EG_11035028; APL-EG_11282884; PRIV-APL-EG_00102423; APL-EG_11398443 |
| APL-EG_11035030; APL-EG_11282886; PRIV-APL-EG_00102425; APL-EG_11398445 |
| APL-EG_11035031; APL-EG_11282887; PRIV-APL-EG_00102426; APL-EG_11398446 |
| APL-EG_11019624; APL-EG_11282719; APL-EG_11396061 |
| APL-EG_11019625; APL-EG_11282739; APL-EG_11396081 |
| APL-EG_11019627; APL-EG_11282741; APL-EG_11396083 |
| APL-EG_11019628; APL-EG_11282742; APL-EG_11396084 |
| APL-EG_11019630; APL-EG_11282744; APL-EG_11396086 |
| APL-EG_11019631; APL-EG_11282745; APL-EG_11396087 |
| APL-EG_11019633; APL-EG_11282747; APL-EG_11396089 |
| APL-EG_11019634; APL-EG_11282748; APL-EG_11396090 |
| APL-EG_11051618; APL-EG_11281595; APL-EG_11284710; APL-EG_11399379 |
| APL-EG_11051638; APL-EG_11281615; APL-EG_11284730; APL-EG_11399399 |
| APL-EG_11051640; APL-EG_11281617; APL-EG_11284732; APL-EG_11399401 |
| APL-EG_11051641; APL-EG_11281618; APL-EG_11284733; APL-EG_11399402 |
| APL-EG_11051643; APL-EG_11281620; APL-EG_11284735; APL-EG_11399404 |
| APL-EG_11051644; APL-EG_11281621; APL-EG_11284736; APL-EG_11399405 |
| APL-EG_11051646; APL-EG_11281623; APL-EG_11284738; APL-EG_11399407 |
| APL-EG_11051647; APL-EG_11281624; APL-EG_11284739; APL-EG_11399408 |

| |
|---|
| APL-EG_11174522; APL-EG_11283071; APL-EG_11414261 |
| APL-EG_11174542; APL-EG_11283091; APL-EG_11414281 |
| APL-EG_11174544; APL-EG_11283093; APL-EG_11414283 |
| APL-EG_11174545; APL-EG_11283094; APL-EG_11414284 |
| APL-EG_11174547; APL-EG_11283096; APL-EG_11414286 |
| APL-EG_11174548; APL-EG_11283097; APL-EG_11414287 |
| APL-EG_11174550; APL-EG_11283099; APL-EG_11414289 |
| APL-EG_11174551; APL-EG_11283100; APL-EG_11414290 |
| APL-EG_11069944; APL-EG_11242768; APL-EG_11387282 |
| APL-EG_11069946; APL-EG_11242770; APL-EG_11387284 |
| APL-EG_11069947; APL-EG_11242771; APL-EG_11387285 |
| APL-EG_11069949; APL-EG_11242773; APL-EG_11387287 |
| APL-EG_11069950; APL-EG_11242774; APL-EG_11387288 |
| APL-EG_11069952; APL-EG_11242776; APL-EG_11387290 |
| APL-EG_11069953; APL-EG_11242777; APL-EG_11387291 |
| APL-EG_11125747; APL-EG_11281467; APL-EG_11399358 |
| APL-EG_11125749; APL-EG_11281469; APL-EG_11399360 |
| APL-EG_11125750; APL-EG_11281470; APL-EG_11399361 |
| APL-EG_11125752; APL-EG_11281472; APL-EG_11399363 |
| APL-EG_11125753; APL-EG_11281473; APL-EG_11399364 |
| APL-EG_11125755; APL-EG_11281475; APL-EG_11399366 |
| APL-EG_11125756; APL-EG_11281476; APL-EG_11399367 |
| APL-EG_11445925 |
| APL-EG_11445945 |
| APL-EG_11445946 |
| APL-EG_11445947 |
| APL-EG_11445948 |
| APL-EG_11445950 |
| APL-EG_11445951 |
| APL-EG_11445953 |

| |
|---|
| APL-EG_11445954 |
| APL-EG_11445955 |
| APL-EG_10805294; PRIV-APL-EG_00073518; APL-EG_11387939 |
| APL-EG_10805311; PRIV-APL-EG_00073535; APL-EG_11387956 |
| APL-EG_10805312; PRIV-APL-EG_00073536; APL-EG_11387957 |
| APL-EG_10805313; PRIV-APL-EG_00073537; APL-EG_11387958 |
| APL-EG_10805315; PRIV-APL-EG_00073539; APL-EG_11387960 |
| APL-EG_10805316; PRIV-APL-EG_00073540; APL-EG_11387961 |
| APL-EG_10805318; PRIV-APL-EG_00073542; APL-EG_11387963 |
| APL-EG_10805319; PRIV-APL-EG_00073543; APL-EG_11387964 |
| APL-EG_10759417; APL-EG_11515379 |
| APL-EG_11230126; APL-EG_11447912 |
| APL-EG_10945877; APL-EG_11399453 |
| APL-EG_10891803; APL-EG_11397183 |
| APL-EG_10778995; APL-EG_11385726 |
| APL-EG_11002049; APL-EG_11391609 |
| APL-EG_11032185; APL-EG_11397857 |
| APL-EG_11234034; APL-EG_11390157 |
| APL-EG_11229684; APL-EG_11444125 |
| APL-EG_11003040; APL-EG_11473490 |
| APL-EG_10988308; APL-EG_11456430 |
| APL-EG_11233028; APL-EG_11456612 |
| APL-EG_11019990; APL-EG_11504677 |
| APL-EG_10965411; APL-EG_11412290 |
| APL-EG_11237812; APL-EG_11516426 |
| APL-EG_11239118; APL-EG_11522264 |
| APL-EG_11125837; APL-EG_11284668; APL-EG_11522051 |

| |
|---|
| APL-EG_11445956 |
| APL-EG_10739838; APL-EG_11505693 |
| APL-EG_10748255; APL-EG_11511230 |
| APL-EG_11228396; APL-EG_11385763 |
| APL-EG_10876616; APL-EG_11396455 |
| APL-EG_11235001; APL-EG_11391653 |
| APL-EG_11227680; APL-EG_11384941 |
| APL-EG_11234041; APL-EG_11390183 |
| APL-EG_11239837; APL-EG_11526258 |
| APL-EG_11236758; APL-EG_11510217 |
| APL-EG_11229689; APL-EG_11444135 |
| APL-EG_11230104; APL-EG_11447890 |
| APL-EG_11003068; APL-EG_11473520 |
| APL-EG_10989027; APL-EG_11456666 |
| APL-EG_11037986; APL-EG_11519331 |
| APL-EG_11234179; APL-EG_11462240 |
| APL-EG_11020029; APL-EG_11504728 |
| APL-EG_11228994; APL-EG_11412245 |
| APL-EG_11034628; APL-EG_11516292 |
| APL-EG_11035114; APL-EG_11516480 |
| APL-EG_11176652; APL-EG_11445966 |
| APL-EG_10805700; APL-EG_11283662; PRIV-APL-EG_00073598 |
| APL-EG_11236015; APL-EG_11395661 |
| PRIV-APL-EG_00254116 |
| APL-EG_10995383; APL-EG_11390155 |
| APL-EG_10950590; APL-EG_11526204 |
| APL-EG_11447755 |

| |
|---|
| APL-EG_10989003; APL-EG_11456598 |
| APL-EG_11037919; APL-EG_11519293 |
| APL-EG_10998742; APL-EG_11462180 |
| APL-EG_10985509; APL-EG_11454708 |
| APL-EG_10999419; APL-EG_11463018 |
| APL-EG_10965395; APL-EG_11412276 |
| APL-EG_11237811; APL-EG_11516424 |
| APL-EG_11019656; APL-EG_11504318 |
| APL-EG_11051652; APL-EG_11522261 |
| APL-EG_11059565; APL-EG_11403636 |
| APL-EG_10679767; APL-EG_11405140 |
| APL-EG_10679785; APL-EG_11405158 |
| APL-EG_10680238; APL-EG_11461022 |
| APL-EG_10680256; APL-EG_11461040 |
| APL-EG_10679872; APL-EG_11405216 |
| APL-EG_10679890; APL-EG_11405234 |
| APL-EG_10680322; APL-EG_11462814 |
| APL-EG_10679816; APL-EG_11405160 |
| APL-EG_10679834; APL-EG_11405178 |
| APL-EG_11329167; APL-EG_11460650 |
| APL-EG_11329168; APL-EG_11460666 |
| APL-EG_11329171; APL-EG_11460669 |
| APL-EG_11141076; APL-EG_11514712; APL-EG_11635875 |
| APL-EG_11141080; APL-EG_11514731; APL-EG_11635894 |
| APL-EG_11230079; APL-EG_11447797; APL-EG_11633822 |
| APL-EG_11013648; APL-EG_11336955; APL-EG_11500965 |

| |
|---|
| APL-EG_11013652; APL-EG_11336959; APL-EG_11500984 |
| APL-EG_11462356 |
| APL-EG_10739833; APL-EG_11505691; APL-EG_11635613 |
| APL-EG_10945921; APL-EG_11399472 |
| APL-EG_10891826; APL-EG_11397187 |
| APL-EG_10748252; APL-EG_11511229 |
| APL-EG_10779018; APL-EG_11385785 |
| APL-EG_11397697 |
| APL-EG_10765360; APL-EG_11522510; APL-EG_11636024 |
| APL-EG_10951933; APL-EG_11384961 |
| APL-EG_11237692; APL-EG_11397893 |
| APL-EG_10995431; APL-EG_11390205 |
| APL-EG_11058264; APL-EG_11526279 |
| APL-EG_11230143; APL-EG_11447929; APL-EG_11633847 |
| APL-EG_11003103; APL-EG_11473539 |
| APL-EG_10989049; APL-EG_11456683 |
| APL-EG_10989117; APL-EG_11456708 |
| APL-EG_11038019; APL-EG_11519354 |
| APL-EG_10998787; APL-EG_11462249 |
| APL-EG_11020063; APL-EG_11504751 |
| APL-EG_10985552; APL-EG_11454782 |
| APL-EG_11131847; APL-EG_11412256; APL-EG_11633130 |
| APL-EG_11141194; APL-EG_11516506; APL-EG_11635896 |
| APL-EG_11035329; APL-EG_11516550 |
| APL-EG_11176699; APL-EG_11445970; APL-EG_11633492 |
| APL-EG_11390280 |
| PRIV-APL-EG_00003400; APL-EG_11387980 |

| |
|---|
| APL-EG_11239230; APL-EG_11399457 |
| APL-EG_11228394; APL-EG_11385761 |
| APL-EG_11236387; APL-EG_11396453 |
| APL-EG_11234999; APL-EG_11391651 |
| APL-EG_10768153; APL-EG_11384939 |
| APL-EG_10898344; PRIV-APL-EG_00247773 |
| APL-EG_10995421; APL-EG_11390181 |
| APL-EG_11058151; APL-EG_11526198 |
| APL-EG_10798609; APL-EG_11444133 |
| APL-EG_10989025; APL-EG_11456664 |
| APL-EG_10998772; APL-EG_11462238 |
| APL-EG_11020027; APL-EG_11504726 |
| PRIV-APL-EG_00271538 |
| APL-EG_11232895; APL-EG_11454761 |
| APL-EG_11174094; APL-EG_11412243; APL-EG_11633128 |
| APL-EG_11237816; APL-EG_11516478 |
| APL-EG_11236071; APL-EG_11504289 |
| APL-EG_11239123; APL-EG_11522304 |
| APL-EG_11445964; APL-EG_11633478 |
| APL-EG_11384679 |
| APL-EG_10988864; APL-EG_11456569 |
| APL-EG_11513726; APL-EG_11635859 |
| APL-EG_11386910 |
| APL-EG_11119804; APL-EG_11339305; APL-EG_11514733; PRIV-APL-EG_00100966 |
| APL-EG_11119806; APL-EG_11339307; APL-EG_11514749; PRIV-APL-EG_00100982 |
| PRIV-APL-EG_00050168; APL-EG_11339682; APL-EG_11516129 |

| |
|---|
| APL-EG_10674439; APL-EG_11278436; APL-EG_10677154; APL-EG_11395013 |
| APL-EG_11387937 |
| APL-EG_11387968 |
| APL-EG_10945904; APL-EG_11281674; APL-EG_11399459 |
| APL-EG_11228398; APL-EG_11385766 |
| APL-EG_11235003; APL-EG_11391656 |
| APL-EG_10768158; APL-EG_11384944 |
| APL-EG_11032190; APL-EG_11280010; APL-EG_11397869 |
| APL-EG_11234043; APL-EG_11390186 |
| APL-EG_11239839; APL-EG_11526261; APL-EG_11636099 |
| APL-EG_11236760; APL-EG_11559070; APL-EG_11635692 |
| APL-EG_10798611; APL-EG_11270251; APL-EG_11444137 |
| APL-EG_11003070; APL-EG_11277619; APL-EG_11473523 |
| APL-EG_10989029; APL-EG_11272023; APL-EG_11456668 |
| APL-EG_11037988; APL-EG_11280354; APL-EG_11519334 |
| APL-EG_11234181; APL-EG_11462243 |
| APL-EG_11020031; APL-EG_11278759; APL-EG_11504730 |
| APL-EG_10985525; APL-EG_11271785; APL-EG_11454764 |
| APL-EG_11228996; APL-EG_11412247 |
| APL-EG_11237818; APL-EG_11516482 |
| APL-EG_11114784; APL-EG_11278716; APL-EG_11504291 |
| APL-EG_11239125; APL-EG_11569261; APL-EG_11636005 |
| APL-EG_11531735; APL-EG_11633296; PRIV-APL-EG_00171349 |
| APL-EG_11070121; APL-EG_11242794; APL-EG_11283362; APL-EG_11532198; APL-EG_11633319 |

| |
|---|
| APL-EG_11125922; APL-EG_11281493; APL-EG_11284682; APL-EG_11569001; APL-EG_11635974 |
| APL-EG_11176655; APL-EG_11270660; APL-EG_11534129; APL-EG_11633480 |
| APL-EG_11022731; APL-EG_11396457 |
| APL-EG_10951935; APL-EG_11384963 |
| APL-EG_11032205; APL-EG_11397895 |
| APL-EG_11636111; APL-EG_11632298 |
| APL-EG_11026707; APL-EG_11279559; APL-EG_11510228 |
| APL-EG_10971280; APL-EG_11270263; APL-EG_11444161 |
| APL-EG_11003105; APL-EG_11277631; APL-EG_11473541 |
| APL-EG_11233033; APL-EG_11456685 |
| APL-EG_11038021; APL-EG_11519356 |
| APL-EG_10998789; APL-EG_11272604; APL-EG_11462251 |
| APL-EG_11178275; APL-EG_11541493; APL-EG_11634726 |
| APL-EG_11569273; APL-EG_11636017 |
| APL-EG_11070163; APL-EG_11242802; APL-EG_11283383; APL-EG_11532210; APL-EG_11633331 |
| APL-EG_11125953; APL-EG_11281496; APL-EG_11284703; APL-EG_11569013; APL-EG_11635986 |
| APL-EG_11229842; APL-EG_11534147; APL-EG_11633494 |
| APL-EG_11228361; APL-EG_11385667 |
| APL-EG_11022666; APL-EG_11396384 |
| APL-EG_11234998; PRIV-APL-EG_00091763 |
| APL-EG_11227675; APL-EG_11384879 |
| APL-EG_11228578; APL-EG_11386011 |

| |
|---|
| APL-EG_11234032; APL-EG_11390123 |
| APL-EG_11239829; APL-EG_11526203 |
| APL-EG_11235149; APL-EG_11473476 |
| APL-EG_11233027; APL-EG_11456597 |
| APL-EG_11238018; APL-EG_11519276 |
| APL-EG_11234176; APL-EG_11462148 |
| APL-EG_11236243; APL-EG_11504609 |
| APL-EG_11232892; APL-EG_11454676 |
| APL-EG_11229006; APL-EG_11412275 |
| APL-EG_11034777; APL-EG_11516328 |
| APL-EG_11035020; APL-EG_11516407 |
| APL-EG_11236073; APL-EG_11504317 |
| APL-EG_11239112; APL-EG_11522244 |
| APL-EG_11534003; APL-EG_11633477 |
| APL-EG_10869512; APL-EG_11395662 |
| APL-EG_10768139; APL-EG_11384911 |
| APL-EG_10783617; APL-EG_11386095 |
| APL-EG_11234033; APL-EG_11390156 |
| APL-EG_11058245; APL-EG_11526205 |
| APL-EG_10886514; APL-EG_11510170 |
| APL-EG_10798583; APL-EG_11444124 |
| APL-EG_11235150; APL-EG_11473477 |
| APL-EG_10989004; APL-EG_11456599 |
| APL-EG_11234177; APL-EG_11462181 |
| APL-EG_11019978; APL-EG_11504664 |
| APL-EG_11232893; APL-EG_11454709 |

| |
|---|
| APL-EG_10965398; APL-EG_11412277 |
| APL-EG_11035053; APL-EG_11516425 |
| APL-EG_11019659; APL-EG_11504319 |
| APL-EG_11239117; APL-EG_11522262 |
| APL-EG_11534061 |
| APL-EG_11236020; APL-EG_11395677 |
| APL-EG_11227679; APL-EG_11384921 |
| APL-EG_10995403; APL-EG_11390180 |
| APL-EG_11058246; APL-EG_11526257 |
| APL-EG_10886547; APL-EG_11510216 |
| APL-EG_11229688; APL-EG_11444132 |
| APL-EG_11235151; APL-EG_11473519 |
| APL-EG_11233032; APL-EG_11456663 |
| APL-EG_11238019; APL-EG_11519328 |
| APL-EG_11234178; APL-EG_11462237 |
| APL-EG_11236244; APL-EG_11504725 |
| APL-EG_11232894; APL-EG_11454760 |
| APL-EG_10965130; APL-EG_11412225 |
| APL-EG_11035094; APL-EG_11516477 |
| APL-EG_11019525; APL-EG_11504271 |
| APL-EG_11239122; APL-EG_11522286 |
| APL-EG_11070101; APL-EG_11283361; APL-EG_11415364 |
| APL-EG_11125903; APL-EG_11284681; APL-EG_11522105 |
| APL-EG_11445963 |
| APL-EG_11396205 |
| APL-EG_11014161; APL-EG_11395674 |
| APL-EG_11227676; APL-EG_11384918 |

| |
|---|
| APL-EG_11234038; APL-EG_11390177 |
| APL-EG_11239834; APL-EG_11526254 |
| APL-EG_11236755; APL-EG_11510213 |
| APL-EG_10886580; APL-EG_11510245 |
| APL-EG_11473516 |
| APL-EG_10989022; APL-EG_11456660 |
| APL-EG_11462137 |
| APL-EG_10965448; APL-EG_11412319 |
| APL-EG_11516474 |
| APL-EG_11019522; APL-EG_11504268 |
| APL-EG_11522283 |
| APL-EG_11125900; APL-EG_11284678; APL-EG_11522102 |
| APL-EG_11445900 |
| APL-EG_11176630; APL-EG_11445960 |
| APL-EG_10885620; APL-EG_11396879 |
| APL-EG_10885626; APL-EG_11396903 |
| APL-EG_10885627; APL-EG_11396904 |
| APL-EG_10885630; APL-EG_11396907 |
| APL-EG_11126061; APL-EG_11170867; APL-EG_11626875 |
| APL-EG_11394891 |
| APL-EG_11394893 |
| APL-EG_11396204 |
| APL-EG_11385765 |
| APL-EG_11391655 |
| APL-EG_10768157; APL-EG_11384943 |
| APL-EG_11397868 |
| APL-EG_10840668; APL-EG_11390185 |
| APL-EG_10950634; APL-EG_11526260 |
| PRIV-APL-EG_00264250 |
| APL-EG_11473522 |
| APL-EG_11456435 |
| APL-EG_11519333 |
| APL-EG_11462242 |
| PRIV-APL-EG_00271541 |
| APL-EG_11454763 |

| |
|---|
| APL-EG_11035116; APL-EG_11398448 |
| APL-EG_11396038 |
| APL-EG_11399410 |
| APL-EG_10970546; APL-EG_11387564; PRIV-APL-EG_00173490 |
| APL-EG_10970576; APL-EG_11387594; PRIV-APL-EG_00173520 |
| APL-EG_11386461 |
| APL-EG_11395876 |
| APL-EG_10962911; APL-EG_11386808 |
| APL-EG_10962912; APL-EG_11386821 |
| APL-EG_10962917; APL-EG_11386826 |
| APL-EG_10962918; APL-EG_11386827 |
| APL-EG_10962919; APL-EG_11386828 |
| APL-EG_10962921; APL-EG_11386830 |
| APL-EG_10962922; APL-EG_11386831 |
| APL-EG_11394881; PRIV-APL-EG_00042129 |
| PRIV-APL-EG_00087468 |
| APL-EG_11386411 |
| APL-EG_11385480 |
| APL-EG_11385491 |
| APL-EG_11385492 |
| APL-EG_11385493 |
| APL-EG_11385494 |
| APL-EG_11385495 |
| APL-EG_11385496 |
| APL-EG_11385497 |
| APL-EG_11385498 |
| APL-EG_10852697; PRIV-APL-EG_00091890; APL-EG_11391926 |
| APL-EG_10852698; PRIV-APL-EG_00091891; APL-EG_11391927 |
| APL-EG_10852700; PRIV-APL-EG_00091893; APL-EG_11391929 |
| APL-EG_10852702; PRIV-APL-EG_00091895; APL-EG_11391931 |
| APL-EG_11235185; APL-EG_11551268 |
| APL-EG_11235187; APL-EG_11551270 |

| |
|---|
| APL-EG_11235188; APL-EG_11551271 |
| APL-EG_11235189; APL-EG_11551272 |
| APL-EG_11235190; APL-EG_11551273 |
| APL-EG_11238790; APL-EG_11566917 |
| APL-EG_11238792; APL-EG_11566919 |
| APL-EG_11238793; APL-EG_11566920 |
| APL-EG_11238794; APL-EG_11566921 |
| APL-EG_11238795; APL-EG_11566922 |
| APL-EG_11234254; APL-EG_11547142 |
| APL-EG_11234257; APL-EG_11547155 |
| APL-EG_11234259; APL-EG_11547157 |
| APL-EG_11234260; APL-EG_11547158 |
| APL-EG_11234261; APL-EG_11547159 |
| APL-EG_11234262; APL-EG_11547160 |
| APL-EG_10951731; APL-EG_11289765; APL-EG_11400752 |
| APL-EG_10951740; APL-EG_11289766; APL-EG_11400761 |
| APL-EG_10951741; APL-EG_11289767; APL-EG_11400762 |
| APL-EG_10951742; APL-EG_11289768; APL-EG_11400763 |
| APL-EG_11031937; APL-EG_11397718 |
| APL-EG_11031946; APL-EG_11397727 |
| APL-EG_11031947; APL-EG_11397728 |
| APL-EG_11031948; APL-EG_11397729 |
| APL-EG_11031949; APL-EG_11397730 |
| PRIV-APL-EG_00247725 |
| APL-EG_11026777; APL-EG_11510331 |
| APL-EG_11119751; APL-EG_11380214; PRIV-APL-EG_00047498; APL-EG_11514536 |

| |
|---|
| PRIV-APL-EG_00047539; APL-EG_11339257; APL-EG_11514599 |
| APL-EG_11034910; APL-EG_11516356 |
| APL-EG_10730553; APL-EG_11551603 |
| APL-EG_10738073; APL-EG_11554165 |
| APL-EG_10951791; APL-EG_11289775; APL-EG_11400784; PRIV-APL-EG_00013683 |
| APL-EG_10951792; APL-EG_11289776; APL-EG_11400785; PRIV-APL-EG_00013684 |
| APL-EG_10699071; APL-EG_11526366 |
| APL-EG_11397748 |
| APL-EG_11397749 |
| APL-EG_11032212; APL-EG_11397902 |
| APL-EG_11008322; APL-EG_11357627; PRIV-APL-EG_00041652; APL-EG_11477701; APL-EG_11639437 |
| APL-EG_11008324; APL-EG_11357629; PRIV-APL-EG_00041654; APL-EG_11477703; APL-EG_11639439 |
| APL-EG_11174508; APL-EG_11580529; PRIV-APL-EG_00171092 |
| APL-EG_11174509; APL-EG_11580530; PRIV-APL-EG_00171093 |
| APL-EG_11337721; APL-EG_11505760 |
| APL-EG_11031968; APL-EG_11338914; APL-EG_11513807 |
| APL-EG_11394525 |
| APL-EG_11394536 |
| APL-EG_11394537 |
| APL-EG_11394538 |
| PRIV-APL-EG_00067019; APL-EG_11290435; APL-EG_11403567 |
| PRIV-APL-EG_00067030; APL-EG_11290436; APL-EG_11403578 |
| PRIV-APL-EG_00067032; APL-EG_11290438; APL-EG_11403580 |
| PRIV-APL-EG_00067736; APL-EG_11290733; APL-EG_11404504 |
| PRIV-APL-EG_00067747; APL-EG_11290734; APL-EG_11404515 |

| |
|---|
| PRIV-APL-EG_00067749; APL-EG_11290736; APL-EG_11404517 |
| APL-EG_10967329; APL-EG_11347784; APL-EG_11413531 |
| APL-EG_10992300; APL-EG_11354805; APL-EG_11457479 |
| APL-EG_10992301; APL-EG_11354806; APL-EG_11457490 |
| APL-EG_11002156; PRIV-APL-EG_00091818; APL-EG_11391885 |
| APL-EG_11002167; PRIV-APL-EG_00091829; APL-EG_11391896 |
| APL-EG_11002168; PRIV-APL-EG_00091830; APL-EG_11391897 |
| APL-EG_11002169; PRIV-APL-EG_00091831; APL-EG_11391898 |
| APL-EG_11394831; PRIV-APL-EG_00041928 |
| APL-EG_11394833; PRIV-APL-EG_00041930 |
| APL-EG_11338250; APL-EG_11510045 |
| APL-EG_11338251; APL-EG_11510056 |
| APL-EG_11338253; APL-EG_11510058 |
| APL-EG_10959917; APL-EG_11346774; PRIV-APL-EG_00069744; APL-EG_11405558 |
| APL-EG_10959918; APL-EG_11346775; PRIV-APL-EG_00069755; APL-EG_11405569 |
| APL-EG_10959920; APL-EG_11346777; PRIV-APL-EG_00069757; APL-EG_11405571 |
| APL-EG_10963410; PRIV-APL-EG_00071325; APL-EG_11292292; APL-EG_11411424 |
| APL-EG_10963411; PRIV-APL-EG_00071336; APL-EG_11292293; APL-EG_11411435 |
| APL-EG_10963413; PRIV-APL-EG_00071338; APL-EG_11292295; APL-EG_11411437 |
| APL-EG_10984621; APL-EG_11327685; APL-EG_11454275 |
| APL-EG_10984622; APL-EG_11327686; APL-EG_11454286 |
| APL-EG_10984624; APL-EG_11327688; APL-EG_11454288 |
| APL-EG_11036929; APL-EG_11340924; APL-EG_11518852 |

| |
|---|
| APL-EG_11036930; APL-EG_11340925; APL-EG_11518863 |
| APL-EG_11036932; APL-EG_11340927; APL-EG_11518865 |
| APL-EG_10988222; APL-EG_11354622; APL-EG_11456407; PRIV-APL-EG_00194166 |
| APL-EG_10988233; APL-EG_11354623; APL-EG_11456418; PRIV-APL-EG_00194177 |
| APL-EG_10988235; APL-EG_11354625; APL-EG_11456420; PRIV-APL-EG_00194179 |
| APL-EG_11045022; APL-EG_11341140; APL-EG_11520170 |
| APL-EG_11045033; APL-EG_11341141; APL-EG_11520181 |
| APL-EG_11045035; APL-EG_11341143; APL-EG_11520183 |
| APL-EG_11032584; APL-EG_11339124; APL-EG_11514367 |
| APL-EG_11032595; APL-EG_11339125; APL-EG_11514378 |
| APL-EG_11032597; APL-EG_11339127; APL-EG_11514380 |
| PRIV-APL-EG_00016926; APL-EG_11633103; APL-EG_11577559 |
| PRIV-APL-EG_00016928; APL-EG_11633105; APL-EG_11577561 |
| APL-EG_11181986; APL-EG_11551467 |
| APL-EG_11181997; APL-EG_11551478 |
| APL-EG_11181999; APL-EG_11551480 |
| APL-EG_11189746; APL-EG_11566775 |
| APL-EG_11189757; APL-EG_11566786 |
| APL-EG_11189759; APL-EG_11566788 |
| APL-EG_11137669; APL-EG_11547217 |
| APL-EG_11137680; APL-EG_11547228 |
| APL-EG_11137681; APL-EG_11547229 |
| APL-EG_11137682; APL-EG_11547230 |
| APL-EG_11337682; APL-EG_11505722; PRIV-APL-EG_00044340 |

| |
|---|
| APL-EG_11337683; APL-EG_11505723; PRIV-APL-EG_00044341 |
| APL-EG_11337684; APL-EG_11505724; PRIV-APL-EG_00044342 |
| APL-EG_11337685; APL-EG_11505725; PRIV-APL-EG_00044343 |
| APL-EG_10951725; APL-EG_11384838 |
| PRIV-APL-EG_00097550; APL-EG_11338280; APL-EG_11510305 |
| PRIV-APL-EG_00097562; APL-EG_11338282; APL-EG_11510317 |
| PRIV-APL-EG_00097563; APL-EG_11338283; APL-EG_11510318 |
| PRIV-APL-EG_00097564; APL-EG_11338284; APL-EG_11510319 |
| PRIV-APL-EG_00097565; APL-EG_11338285; APL-EG_11510320 |
| APL-EG_11034884; APL-EG_11339825; APL-EG_11516330; PRIV-APL-EG_00102381 |
| APL-EG_11034896; APL-EG_11339827; APL-EG_11516342; PRIV-APL-EG_00102393 |
| APL-EG_11034897; APL-EG_11339828; APL-EG_11516343; PRIV-APL-EG_00102394 |
| APL-EG_11034898; APL-EG_11339829; APL-EG_11516344; PRIV-APL-EG_00102395 |
| APL-EG_11034899; APL-EG_11339830; APL-EG_11516345; PRIV-APL-EG_00102396 |
| APL-EG_11397040 |
| APL-EG_11397045 |
| APL-EG_11397046 |
| APL-EG_11134954; APL-EG_11389408 |
| APL-EG_11134959; APL-EG_11389413 |
| APL-EG_11134960; APL-EG_11389414 |
| APL-EG_11011575; APL-EG_11336769; APL-EG_11499275 |
| APL-EG_11336223; APL-EG_11477455 |
| APL-EG_11398887 |
| APL-EG_11398909 |
| APL-EG_11398910 |

| |
|---|
| APL-EG_10954940; APL-EG_11385499 |
| APL-EG_10954962; APL-EG_11385521 |
| APL-EG_10954963; APL-EG_11385522 |
| APL-EG_10958254; APL-EG_11404518 |
| APL-EG_10958256; APL-EG_11404541 |
| APL-EG_11174245; APL-EG_11531275 |
| APL-EG_10860744; APL-EG_11394834 |
| APL-EG_10959933; PRIV-APL-EG_00069758; APL-EG_11386196 |
| APL-EG_10959955; PRIV-APL-EG_00069780; APL-EG_11386218 |
| APL-EG_10959956; PRIV-APL-EG_00069781; APL-EG_11386219 |
| APL-EG_10963426; APL-EG_11579412 |
| APL-EG_11389256 |
| APL-EG_11389279 |
| APL-EG_11340928; APL-EG_11518866 |
| APL-EG_11340930; APL-EG_11518889 |
| APL-EG_11182012; APL-EG_11551481 |
| APL-EG_11182035; APL-EG_11551504 |
| APL-EG_11189772; APL-EG_11566789 |
| APL-EG_11189794; APL-EG_11566811 |
| APL-EG_11007759; APL-EG_11394501 |
| APL-EG_11174252; APL-EG_11531338 |
| APL-EG_11174254; APL-EG_11531346 |
| APL-EG_11174255; APL-EG_11531347 |
| APL-EG_11181761; APL-EG_11551179 |
| APL-EG_11181763; APL-EG_11551187 |
| APL-EG_11181764; APL-EG_11551188 |
| APL-EG_11181459; APL-EG_11549976 |

| |
|---|
| APL-EG_11181461; APL-EG_11549978 |
| APL-EG_11181462; APL-EG_11549979 |
| APL-EG_11181463; APL-EG_11549980 |
| APL-EG_10857892; APL-EG_11394519 |
| APL-EG_10857897; APL-EG_11394524 |
| APL-EG_11398816 |
| APL-EG_11398822 |
| APL-EG_11398823 |
| APL-EG_11398824 |
| APL-EG_11011079; APL-EG_11394879 |
| APL-EG_11393960 |
| APL-EG_11393963 |
| PRIV-APL-EG_00174816 |
| APL-EG_11396353 |
| APL-EG_11396357 |
| APL-EG_10989692; APL-EG_11389823 |
| APL-EG_10989696; APL-EG_11389827 |
| APL-EG_11136709; APL-EG_11462304 |
| APL-EG_11011368; APL-EG_11394905 |
| APL-EG_11011373; APL-EG_11394910 |
| APL-EG_11011374; APL-EG_11394911 |
| APL-EG_11011375; APL-EG_11394912 |
| APL-EG_11011376; APL-EG_11394913 |
| APL-EG_11396343 |
| APL-EG_11396348 |
| APL-EG_11291137; APL-EG_11405433 |
| APL-EG_11032981; APL-EG_11397980; PRIV-APL-EG_00100930 |
| APL-EG_11032984; APL-EG_11397983; PRIV-APL-EG_00100933 |
| APL-EG_11473560 |
| APL-EG_10989434; APL-EG_11456792 |
| APL-EG_11011363; APL-EG_11394900 |

| |
|---|
| APL-EG_11011364; APL-EG_11394901 |
| APL-EG_11011365; APL-EG_11394902 |
| APL-EG_11011366; APL-EG_11394903 |
| APL-EG_11011367; APL-EG_11394904 |
| APL-EG_11394933; PRIV-APL-EG_00224066 |
| APL-EG_11394936; PRIV-APL-EG_00224069 |
| APL-EG_11393941 |
| APL-EG_11393947 |
| APL-EG_11393948 |
| APL-EG_11393952 |
| APL-EG_11393956 |
| APL-EG_11001279; APL-EG_11391178 |
| APL-EG_11387717 |
| APL-EG_11387718 |
| PRIV-APL-EG_00073383 |
| APL-EG_11550071 |
| APL-EG_10999104; PRIV-APL-EG_00087460; APL-EG_11390854 |
| APL-EG_10999110; PRIV-APL-EG_00087466; APL-EG_11390860 |
| APL-EG_11289770; APL-EG_11400765 |
| APL-EG_11289771; APL-EG_11400771 |
| APL-EG_11397731 |
| APL-EG_11397737 |
| APL-EG_11389290 |
| APL-EG_11389293 |
| APL-EG_11026791; PRIV-APL-EG_00097566; APL-EG_11510342 |
| APL-EG_11026797; PRIV-APL-EG_00097572; APL-EG_11510348 |
| APL-EG_11394687 |
| APL-EG_11394693 |
| APL-EG_11394694 |
| APL-EG_11053822; APL-EG_11629049; PRIV-APL-EG_00104499 |
| APL-EG_11053823; APL-EG_11629055; PRIV-APL-EG_00104505 |
| APL-EG_11174493; PRIV-APL-EG_00123096; APL-EG_11414248 |
| APL-EG_10875186; APL-EG_11337691; APL-EG_11505726 |

| |
|---|
| APL-EG_10875189; APL-EG_11337694; APL-EG_11505732 |
| APL-EG_10875190; APL-EG_11337695; APL-EG_11505733 |
| APL-EG_10999096; APL-EG_11547463; PRIV-APL-EG_00203536 |
| APL-EG_10999102; APL-EG_11547469; PRIV-APL-EG_00203542 |
| APL-EG_10999103; APL-EG_11547470; PRIV-APL-EG_00203543 |
| APL-EG_10951747; APL-EG_11384855 |
| APL-EG_11067181; PRIV-APL-EG_00071900; APL-EG_11387052 |
| APL-EG_11067189; PRIV-APL-EG_00071908; APL-EG_11387060 |
| APL-EG_11525873; PRIV-APL-EG_00149435 |
| APL-EG_11031953; APL-EG_11562504; PRIV-APL-EG_00247635 |
| APL-EG_11031959; APL-EG_11562510; PRIV-APL-EG_00247641 |
| APL-EG_11031960; APL-EG_11562511; PRIV-APL-EG_00247642 |
| APL-EG_11396979 |
| APL-EG_11396987 |
| APL-EG_11026784; APL-EG_11510334 |
| APL-EG_11026788; APL-EG_11510338 |
| APL-EG_10990123; APL-EG_11456893 |
| APL-EG_11053814; APL-EG_11399547; PRIV-APL-EG_00104491 |
| APL-EG_11053820; APL-EG_11399553; PRIV-APL-EG_00104497 |
| APL-EG_11053821; APL-EG_11399554; PRIV-APL-EG_00104498 |
| APL-EG_10985803; APL-EG_11389400; PRIV-APL-EG_00191719 |

| |
|---|
| APL-EG_10985809; APL-EG_11389406; PRIV-APL-EG_00191725 |
| APL-EG_10985810; APL-EG_11389407; PRIV-APL-EG_00191726 |
| APL-EG_11174479; APL-EG_11414239; PRIV-APL-EG_00171075 |
| APL-EG_11174485; APL-EG_11414245; PRIV-APL-EG_00171081 |
| APL-EG_11174486; APL-EG_11414246; PRIV-APL-EG_00171082 |
| APL-EG_11002448; APL-EG_11391933; PRIV-APL-EG_00221200 |
| APL-EG_10988280; APL-EG_11456421 |
| APL-EG_11391573 |
| APL-EG_11391577 |
| APL-EG_10959337; APL-EG_11385923 |
| APL-EG_10959341; APL-EG_11385927 |
| APL-EG_10851569; APL-EG_11391565 |
| APL-EG_10851574; APL-EG_11391570 |
| APL-EG_10851575; APL-EG_11391571 |
| APL-EG_10851576; APL-EG_11391572 |
| APL-EG_11014053; APL-EG_11378385; APL-EG_11501868 |
| APL-EG_11384854 |
| APL-EG_11182401; APL-EG_11477681 |
| APL-EG_11189556; APL-EG_11520511 |
| APL-EG_10875205; APL-EG_11337729; APL-EG_11505768; PRIV-APL-EG_00044380 |
| APL-EG_10999121; APL-EG_11390862 |
| APL-EG_10999134; APL-EG_11390875 |
| APL-EG_10999135; APL-EG_11390876 |
| APL-EG_10999136; APL-EG_11390877 |

| |
|---|
| APL-EG_10951772; APL-EG_11384876 |
| APL-EG_11338939; APL-EG_11513832 |
| APL-EG_11338940; APL-EG_11513833 |
| PRIV-APL-EG_00045156; APL-EG_11338288; APL-EG_11510366 |
| APL-EG_11113605; PRIV-APL-EG_00041736; APL-EG_11336551; APL-EG_11498395 |
| APL-EG_11188681; APL-EG_11564260; PRIV-APL-EG_00255238 |
| APL-EG_11174495; APL-EG_11531421 |
| APL-EG_11174496; APL-EG_11531422 |
| APL-EG_11174497; APL-EG_11531423 |
| APL-EG_11174498; APL-EG_11531424 |
| APL-EG_10788676; APL-EG_11386836; PRIV-APL-EG_00166366 |
| APL-EG_10788685; APL-EG_11386845; PRIV-APL-EG_00166375 |
| APL-EG_11387030 |
| APL-EG_11387039 |
| APL-EG_10967145; APL-EG_11293166; APL-EG_11413272 |
| APL-EG_10967146; APL-EG_11293167; APL-EG_11413273 |
| APL-EG_10967147; APL-EG_11293168; APL-EG_11413274 |
| APL-EG_10967148; APL-EG_11293169; APL-EG_11413275 |
| APL-EG_10967149; APL-EG_11293170; APL-EG_11413276 |
| APL-EG_10967152; APL-EG_11293173; APL-EG_11413279 |
| APL-EG_10967153; APL-EG_11293174; APL-EG_11413280 |
| APL-EG_10967154; APL-EG_11293175; APL-EG_11413281 |
| APL-EG_10967155; APL-EG_11293176; APL-EG_11413282 |
| APL-EG_10967156; APL-EG_11293177; APL-EG_11413283 |
| APL-EG_10967157; APL-EG_11293178; APL-EG_11413284 |

| |
|---|
| APL-EG_10967158; APL-EG_11293179; APL-EG_11413285 |
| APL-EG_10967159; APL-EG_11293180; APL-EG_11413286 |
| APL-EG_10967161; APL-EG_11293182; APL-EG_11413288 |
| APL-EG_10967164; APL-EG_11293185; APL-EG_11413291 |
| APL-EG_10967166; APL-EG_11293187; APL-EG_11413293 |
| APL-EG_10967168; APL-EG_11293189; APL-EG_11413295 |
| APL-EG_10967169; APL-EG_11293190; APL-EG_11413296 |
| APL-EG_10967170; APL-EG_11293191; APL-EG_11413297 |
| APL-EG_10967172; APL-EG_11293193; APL-EG_11413299 |
| APL-EG_10967173; APL-EG_11293194; APL-EG_11413300 |
| APL-EG_10967174; APL-EG_11293195; APL-EG_11413301 |
| APL-EG_10967175; APL-EG_11293196; APL-EG_11413302 |
| APL-EG_10967176; APL-EG_11293197; APL-EG_11413303 |
| APL-EG_10967177; APL-EG_11293198; APL-EG_11413304 |
| APL-EG_10967180; APL-EG_11293201; APL-EG_11413307 |
| APL-EG_10967181; APL-EG_11293202; APL-EG_11413308 |
| APL-EG_10967182; APL-EG_11293203; APL-EG_11413309 |
| APL-EG_10967183; APL-EG_11293204; APL-EG_11413310 |
| APL-EG_10967184; APL-EG_11293205; APL-EG_11413311 |
| APL-EG_10967185; APL-EG_11293206; APL-EG_11413312 |
| APL-EG_10967186; APL-EG_11293207; APL-EG_11413313 |
| APL-EG_10967187; APL-EG_11293208; APL-EG_11413314 |
| APL-EG_10967188; APL-EG_11293209; APL-EG_11413315 |
| APL-EG_10967189; APL-EG_11293210; APL-EG_11413316 |
| APL-EG_10967190; APL-EG_11293211; APL-EG_11413317 |
| APL-EG_10967191; APL-EG_11293212; APL-EG_11413318 |

| |
|---|
| APL-EG_10967192; APL-EG_11293213; APL-EG_11413319 |
| APL-EG_10967194; APL-EG_11293215; APL-EG_11413321 |
| APL-EG_10967196; APL-EG_11293217; APL-EG_11413323 |
| APL-EG_10967197; APL-EG_11293218; APL-EG_11413324 |
| APL-EG_10967200; APL-EG_11293221; APL-EG_11413327 |
| APL-EG_10967201; APL-EG_11293222; APL-EG_11413328 |
| APL-EG_10967202; APL-EG_11293223; APL-EG_11413329 |
| APL-EG_10967203; APL-EG_11293224; APL-EG_11413330 |
| APL-EG_10967204; APL-EG_11293225; APL-EG_11413331 |
| APL-EG_10967206; APL-EG_11293227; APL-EG_11413333 |
| APL-EG_10967207; APL-EG_11293228; APL-EG_11413334 |
| APL-EG_10967209; APL-EG_11293230; APL-EG_11413336 |
| APL-EG_10967210; APL-EG_11293231; APL-EG_11413337 |
| APL-EG_10967211; APL-EG_11293232; APL-EG_11413338 |
| APL-EG_10967212; APL-EG_11293233; APL-EG_11413339 |
| APL-EG_10967214; APL-EG_11293235; APL-EG_11413341 |
| APL-EG_10967215; APL-EG_11293236; APL-EG_11413342 |
| APL-EG_10967220; APL-EG_11293241; APL-EG_11413347 |
| APL-EG_10967221; APL-EG_11293242; APL-EG_11413348 |
| APL-EG_10967222; APL-EG_11293243; APL-EG_11413349 |
| APL-EG_10967223; APL-EG_11293244; APL-EG_11413350 |
| APL-EG_10967224; APL-EG_11293245; APL-EG_11413351 |
| APL-EG_11332216; APL-EG_11468735 |
| APL-EG_11332217; APL-EG_11468783 |
| APL-EG_11332218; APL-EG_11468784 |
| APL-EG_11332219; APL-EG_11468785 |

| |
|---|
| APL-EG_11332220; APL-EG_11468786 |
| APL-EG_11332221; APL-EG_11468787 |
| APL-EG_11332224; APL-EG_11468790 |
| APL-EG_11332225; APL-EG_11468791 |
| APL-EG_11332226; APL-EG_11468792 |
| APL-EG_11332227; APL-EG_11468793 |
| APL-EG_11332228; APL-EG_11468794 |
| APL-EG_11332229; APL-EG_11468795 |
| APL-EG_11332230; APL-EG_11468796 |
| APL-EG_11332231; APL-EG_11468797 |
| APL-EG_11332233; APL-EG_11468799 |
| APL-EG_11332236; APL-EG_11468802 |
| APL-EG_11332238; APL-EG_11468804 |
| APL-EG_11332240; APL-EG_11468806 |
| APL-EG_11332241; APL-EG_11468807 |
| APL-EG_11332242; APL-EG_11468808 |
| APL-EG_11332244; APL-EG_11468810 |
| APL-EG_11332245; APL-EG_11468811 |
| APL-EG_11332246; APL-EG_11468812 |
| APL-EG_11332247; APL-EG_11468813 |
| APL-EG_11332248; APL-EG_11468814 |
| APL-EG_11332249; APL-EG_11468815 |
| APL-EG_11332252; APL-EG_11468818 |
| APL-EG_11332253; APL-EG_11468819 |
| APL-EG_11332254; APL-EG_11468820 |
| APL-EG_11332255; APL-EG_11468821 |

| |
|---|
| APL-EG_11332256; APL-EG_11468822 |
| APL-EG_11332257; APL-EG_11468823 |
| APL-EG_11332258; APL-EG_11468824 |
| APL-EG_11332259; APL-EG_11468825 |
| APL-EG_11332260; APL-EG_11468826 |
| APL-EG_11332261; APL-EG_11468827 |
| APL-EG_11332262; APL-EG_11468828 |
| APL-EG_11332263; APL-EG_11468829 |
| APL-EG_11332264; APL-EG_11468830 |
| APL-EG_11332266; APL-EG_11468832 |
| APL-EG_11332268; APL-EG_11468834 |
| APL-EG_11332269; APL-EG_11468835 |
| APL-EG_11332273; APL-EG_11468839 |
| APL-EG_11332274; APL-EG_11468840 |
| APL-EG_11332275; APL-EG_11468841 |
| APL-EG_11332276; APL-EG_11468842 |
| APL-EG_11332278; APL-EG_11468844 |
| APL-EG_11332279; APL-EG_11468845 |
| APL-EG_11332281; APL-EG_11468847 |
| APL-EG_11332282; APL-EG_11468848 |
| APL-EG_11332283; APL-EG_11468849 |
| APL-EG_11332284; APL-EG_11468850 |
| APL-EG_11332286; APL-EG_11468852 |
| APL-EG_11332287; APL-EG_11468853 |
| APL-EG_11332292; APL-EG_11468858 |
| APL-EG_11332293; APL-EG_11468859 |

| |
|---|
| APL-EG_11332294; APL-EG_11468860 |
| APL-EG_11332295; APL-EG_11468861 |
| APL-EG_11332296; APL-EG_11468862 |
| APL-EG_11291197; APL-EG_11405673 |
| APL-EG_11291198; APL-EG_11405721 |
| APL-EG_11291199; APL-EG_11405722 |
| APL-EG_11291200; APL-EG_11405723 |
| APL-EG_11291202; APL-EG_11405725 |
| APL-EG_11291205; APL-EG_11405728 |
| APL-EG_11291206; APL-EG_11405729 |
| APL-EG_11291207; APL-EG_11405730 |
| APL-EG_11291208; APL-EG_11405731 |
| APL-EG_11291209; APL-EG_11405732 |
| APL-EG_11291210; APL-EG_11405733 |
| APL-EG_11291211; APL-EG_11405734 |
| APL-EG_11291212; APL-EG_11405735 |
| APL-EG_11291214; APL-EG_11405737 |
| APL-EG_11291217; APL-EG_11405740 |
| APL-EG_11291219; APL-EG_11405742 |
| APL-EG_11291220; APL-EG_11405743 |
| APL-EG_11291221; APL-EG_11405744 |
| APL-EG_11291222; APL-EG_11405745 |
| APL-EG_11291223; APL-EG_11405746 |
| APL-EG_11291225; APL-EG_11405748 |
| APL-EG_11291227; APL-EG_11405750 |
| APL-EG_11291228; APL-EG_11405751 |

| |
|---|
| APL-EG_11291229; APL-EG_11405752 |
| APL-EG_11291230; APL-EG_11405753 |
| APL-EG_11291231; APL-EG_11405754 |
| APL-EG_11291232; APL-EG_11405755 |
| APL-EG_11291233; APL-EG_11405756 |
| APL-EG_11291234; APL-EG_11405757 |
| APL-EG_11291235; APL-EG_11405758 |
| APL-EG_11291237; APL-EG_11405760 |
| APL-EG_11291238; APL-EG_11405761 |
| APL-EG_11291239; APL-EG_11405762 |
| APL-EG_11291240; APL-EG_11405763 |
| APL-EG_11291241; APL-EG_11405764 |
| APL-EG_11291242; APL-EG_11405765 |
| APL-EG_11291243; APL-EG_11405766 |
| APL-EG_11291244; APL-EG_11405767 |
| APL-EG_11291245; APL-EG_11405768 |
| APL-EG_11291246; APL-EG_11405769 |
| APL-EG_11291247; APL-EG_11405770 |
| APL-EG_11291249; APL-EG_11405772 |
| APL-EG_11291250; APL-EG_11405773 |
| APL-EG_11291252; APL-EG_11405775 |
| APL-EG_11291253; APL-EG_11405776 |
| APL-EG_11291254; APL-EG_11405777 |
| APL-EG_11291255; APL-EG_11405778 |
| APL-EG_11291256; APL-EG_11405779 |
| APL-EG_11291257; APL-EG_11405780 |

| |
|---|
| APL-EG_11291259; APL-EG_11405782 |
| APL-EG_11291260; APL-EG_11405783 |
| APL-EG_11291261; APL-EG_11405784 |
| APL-EG_11291262; APL-EG_11405785 |
| APL-EG_11291263; APL-EG_11405786 |
| APL-EG_11291264; APL-EG_11405787 |
| APL-EG_11291265; APL-EG_11405788 |
| APL-EG_11291267; APL-EG_11405790 |
| APL-EG_11291268; APL-EG_11405791 |
| APL-EG_11291269; APL-EG_11405792 |
| APL-EG_11291270; APL-EG_11405793 |
| APL-EG_11291271; APL-EG_11405794 |
| APL-EG_11291272; APL-EG_11405795 |
| APL-EG_11291273; APL-EG_11405796 |
| APL-EG_11291274; APL-EG_11405797 |
| APL-EG_11291276; APL-EG_11405799 |
| APL-EG_11291277; APL-EG_11405800 |
| APL-EG_11321750; APL-EG_11445608 |
| APL-EG_11321751; APL-EG_11445656 |
| APL-EG_11321752; APL-EG_11445657 |
| APL-EG_11321753; APL-EG_11445658 |
| APL-EG_11321754; APL-EG_11445659 |
| APL-EG_11321755; APL-EG_11445660 |
| APL-EG_11321758; APL-EG_11445663 |
| APL-EG_11321759; APL-EG_11445664 |
| APL-EG_11321760; APL-EG_11445665 |

| |
|---|
| APL-EG_11321761; APL-EG_11445666 |
| APL-EG_11321762; APL-EG_11445667 |
| APL-EG_11321763; APL-EG_11445668 |
| APL-EG_11321764; APL-EG_11445669 |
| APL-EG_11321765; APL-EG_11445670 |
| APL-EG_11321767; APL-EG_11445672 |
| APL-EG_11321770; APL-EG_11445675 |
| APL-EG_11321772; APL-EG_11445677 |
| APL-EG_11321774; APL-EG_11445679 |
| APL-EG_11321775; APL-EG_11445680 |
| APL-EG_11321776; APL-EG_11445681 |
| APL-EG_11321778; APL-EG_11445683 |
| APL-EG_11321780; APL-EG_11445685 |
| APL-EG_11321781; APL-EG_11445686 |
| APL-EG_11321782; APL-EG_11445687 |
| APL-EG_11321783; APL-EG_11445688 |
| APL-EG_11321786; APL-EG_11445691 |
| APL-EG_11321787; APL-EG_11445692 |
| APL-EG_11321788; APL-EG_11445693 |
| APL-EG_11321789; APL-EG_11445694 |
| APL-EG_11321790; APL-EG_11445695 |
| APL-EG_11321792; APL-EG_11445697 |
| APL-EG_11321793; APL-EG_11445698 |
| APL-EG_11321794; APL-EG_11445699 |
| APL-EG_11321795; APL-EG_11445700 |
| APL-EG_11321796; APL-EG_11445701 |

| |
|---|
| APL-EG_11321797; APL-EG_11445702 |
| APL-EG_11321798; APL-EG_11445703 |
| APL-EG_11321800; APL-EG_11445705 |
| APL-EG_11321802; APL-EG_11445707 |
| APL-EG_11321803; APL-EG_11445708 |
| APL-EG_11321806; APL-EG_11445711 |
| APL-EG_11321807; APL-EG_11445712 |
| APL-EG_11321808; APL-EG_11445713 |
| APL-EG_11321809; APL-EG_11445714 |
| APL-EG_11321810; APL-EG_11445715 |
| APL-EG_11321812; APL-EG_11445717 |
| APL-EG_11321813; APL-EG_11445718 |
| APL-EG_11321815; APL-EG_11445720 |
| APL-EG_11321816; APL-EG_11445721 |
| APL-EG_11321817; APL-EG_11445722 |
| APL-EG_11321818; APL-EG_11445723 |
| APL-EG_11321820; APL-EG_11445725 |
| APL-EG_11321821; APL-EG_11445726 |
| APL-EG_11321825; APL-EG_11445730 |
| APL-EG_11321826; APL-EG_11445731 |
| APL-EG_11321827; APL-EG_11445732 |
| APL-EG_11321828; APL-EG_11445733 |
| APL-EG_11321829; APL-EG_11445734 |
| APL-EG_11321830; APL-EG_11445735 |
| APL-EG_11529448 |
| APL-EG_11529496 |
| APL-EG_11529497 |
| APL-EG_11529500 |

| |
|---|
| APL-EG_11529503 |
| APL-EG_11529504 |
| APL-EG_11529505 |
| APL-EG_11529506 |
| APL-EG_11529507 |
| APL-EG_11529508 |
| APL-EG_11529509 |
| APL-EG_11529510 |
| APL-EG_11529512 |
| APL-EG_11529514 |
| APL-EG_11529515 |
| APL-EG_11529516 |
| APL-EG_11529517 |
| APL-EG_11529519 |
| APL-EG_11529520 |
| APL-EG_11529521 |
| APL-EG_11529523 |
| APL-EG_11529524 |
| APL-EG_11529525 |
| APL-EG_11529526 |
| APL-EG_11529527 |
| APL-EG_11529528 |
| APL-EG_11529529 |
| APL-EG_11529530 |
| APL-EG_11529531 |
| APL-EG_11529532 |
| APL-EG_11529533 |
| APL-EG_11529534 |
| APL-EG_11529535 |
| APL-EG_11529536 |
| APL-EG_11529537 |
| APL-EG_11529538 |
| APL-EG_11529539 |
| APL-EG_11529540 |
| APL-EG_11529541 |
| APL-EG_11529542 |
| APL-EG_11529543 |
| APL-EG_11529545 |
| APL-EG_11529547 |
| APL-EG_11529548 |
| APL-EG_11529550 |
| APL-EG_11529551 |
| APL-EG_11529552 |
| APL-EG_11529553 |
| APL-EG_11529555 |
| APL-EG_11529558 |
| APL-EG_11529559 |
| APL-EG_11529560 |
| APL-EG_11529561 |
| APL-EG_11529562 |
| APL-EG_11529563 |
| APL-EG_11529564 |

| |
|---|
| APL-EG_11529565 |
| APL-EG_11529566 |
| APL-EG_11529568 |
| APL-EG_11529570 |
| APL-EG_11529571 |
| APL-EG_11529572 |
| APL-EG_11529573 |
| APL-EG_11529574 |
| APL-EG_11529575 |
| APL-EG_11293443; APL-EG_11414057 |
| APL-EG_11293444; APL-EG_11414105 |
| APL-EG_11293445; APL-EG_11414106 |
| APL-EG_11293446; APL-EG_11414107 |
| APL-EG_11293447; APL-EG_11414108 |
| APL-EG_11293448; APL-EG_11414109 |
| APL-EG_11293450; APL-EG_11414111 |
| APL-EG_11293451; APL-EG_11414112 |
| APL-EG_11293452; APL-EG_11414113 |
| APL-EG_11293453; APL-EG_11414114 |
| APL-EG_11293454; APL-EG_11414115 |
| APL-EG_11293455; APL-EG_11414116 |
| APL-EG_11293456; APL-EG_11414117 |
| APL-EG_11293457; APL-EG_11414118 |
| APL-EG_11293458; APL-EG_11414119 |
| APL-EG_11293459; APL-EG_11414120 |
| APL-EG_11293460; APL-EG_11414121 |
| APL-EG_11293462; APL-EG_11414123 |
| APL-EG_11293463; APL-EG_11414124 |
| APL-EG_11293464; APL-EG_11414125 |
| APL-EG_11293465; APL-EG_11414126 |

| |
|---|
| APL-EG_11293466; APL-EG_11414127 |
| APL-EG_11293467; APL-EG_11414128 |
| APL-EG_11293468; APL-EG_11414129 |
| APL-EG_11293469; APL-EG_11414130 |
| APL-EG_11293471; APL-EG_11414132 |
| APL-EG_11293472; APL-EG_11414133 |
| APL-EG_11293473; APL-EG_11414134 |
| APL-EG_11293474; APL-EG_11414135 |
| APL-EG_11293475; APL-EG_11414136 |
| APL-EG_11293476; APL-EG_11414137 |
| APL-EG_11293477; APL-EG_11414138 |
| APL-EG_11293478; APL-EG_11414139 |
| APL-EG_11293479; APL-EG_11414140 |
| APL-EG_11293481; APL-EG_11414142 |
| APL-EG_11293482; APL-EG_11414143 |
| APL-EG_11293483; APL-EG_11414144 |
| APL-EG_11293484; APL-EG_11414145 |
| APL-EG_11293485; APL-EG_11414146 |
| APL-EG_11293486; APL-EG_11414147 |
| APL-EG_11293487; APL-EG_11414148 |
| APL-EG_11293488; APL-EG_11414149 |
| APL-EG_11293489; APL-EG_11414150 |
| APL-EG_11293490; APL-EG_11414151 |
| APL-EG_11293491; APL-EG_11414152 |
| APL-EG_11293492; APL-EG_11414153 |
| APL-EG_11293493; APL-EG_11414154 |

| |
|---|
| APL-EG_11293494; APL-EG_11414155 |
| APL-EG_11293495; APL-EG_11414156 |
| APL-EG_11293496; APL-EG_11414157 |
| APL-EG_11293499; APL-EG_11414160 |
| APL-EG_11293500; APL-EG_11414161 |
| APL-EG_11293501; APL-EG_11414162 |
| APL-EG_11293502; APL-EG_11414163 |
| APL-EG_11293505; APL-EG_11414166 |
| APL-EG_11293506; APL-EG_11414167 |
| APL-EG_11293507; APL-EG_11414168 |
| APL-EG_11293508; APL-EG_11414169 |
| APL-EG_11293509; APL-EG_11414170 |
| APL-EG_11293510; APL-EG_11414171 |
| APL-EG_11293511; APL-EG_11414172 |
| APL-EG_11293513; APL-EG_11414174 |
| APL-EG_11293519; APL-EG_11414180 |
| APL-EG_11293520; APL-EG_11414181 |
| APL-EG_11293521; APL-EG_11414182 |
| APL-EG_11293522; APL-EG_11414183 |
| APL-EG_11293523; APL-EG_11414184 |
| APL-EG_11580516 |
| APL-EG_11554431 |
| APL-EG_11554479 |
| APL-EG_11554480 |
| APL-EG_11554481 |
| APL-EG_11554482 |
| APL-EG_11554483 |
| APL-EG_11554484 |
| APL-EG_11554485 |
| APL-EG_11554486 |
| APL-EG_11554487 |
| APL-EG_11554488 |

| |
|---|
| APL-EG_11554489 |
| APL-EG_11554490 |
| APL-EG_11554491 |
| APL-EG_11554492 |
| APL-EG_11554493 |
| APL-EG_11554494 |
| APL-EG_11554495 |
| APL-EG_11554496 |
| APL-EG_11554497 |
| APL-EG_11554498 |
| APL-EG_11554499 |
| APL-EG_11554500 |
| APL-EG_11554501 |
| APL-EG_11554502 |
| APL-EG_11554503 |
| APL-EG_11554504 |
| APL-EG_11554506 |
| APL-EG_11554507 |
| APL-EG_11554508 |
| APL-EG_11554509 |
| APL-EG_11554510 |
| APL-EG_11554511 |
| APL-EG_11554512 |
| APL-EG_11554513 |
| APL-EG_11554514 |
| APL-EG_11554515 |
| APL-EG_11554516 |
| APL-EG_11554517 |
| APL-EG_11554518 |
| APL-EG_11554519 |
| APL-EG_11554520 |
| APL-EG_11554521 |
| APL-EG_11554522 |
| APL-EG_11554523 |
| APL-EG_11554524 |
| APL-EG_11554525 |
| APL-EG_11554526 |
| APL-EG_11554527 |
| APL-EG_11554528 |
| APL-EG_11554529 |
| APL-EG_11554530 |
| APL-EG_11554531 |
| APL-EG_11554533 |
| APL-EG_11554534 |
| APL-EG_11554535 |
| APL-EG_11554536 |
| APL-EG_11554537 |
| APL-EG_11554538 |
| APL-EG_11554539 |
| APL-EG_11554540 |
| APL-EG_11554541 |
| APL-EG_11554542 |

| |
|---|
| APL-EG_11554543 |
| APL-EG_11554544 |
| APL-EG_11554545 |
| APL-EG_11554546 |
| APL-EG_11554547 |
| APL-EG_11554548 |
| APL-EG_11554549 |
| APL-EG_11554553 |
| APL-EG_11554554 |
| APL-EG_11554555 |
| APL-EG_11554556 |
| APL-EG_11554557 |
| APL-EG_11554558 |
| APL-EG_11180840; APL-EG_11462584 |
| APL-EG_11180881; APL-EG_11462664 |
| APL-EG_11180882; APL-EG_11462665 |
| APL-EG_11180883; APL-EG_11462666 |
| APL-EG_11180888; APL-EG_11462671 |
| APL-EG_11180890; APL-EG_11462673 |
| APL-EG_11391505 |
| PRIV-APL-EG_00016812; APL-EG_11385957 |
| PRIV-APL-EG_00016813; APL-EG_11385958 |
| APL-EG_10985339; APL-EG_11389294; PRIV-APL-EG_00191628 |
| APL-EG_10995944; PRIV-APL-EG_00198372 |
| APL-EG_11396484 |
| APL-EG_11396485 |
| APL-EG_11396486 |
| APL-EG_11396487 |
| APL-EG_11576543 |
| APL-EG_11578879 |
| APL-EG_11387061 |
| APL-EG_11328586; APL-EG_11457411 |
| APL-EG_11328588; APL-EG_11457413 |
| APL-EG_11604254 |
| APL-EG_11337506; APL-EG_11504213 |
| APL-EG_11327681; APL-EG_11454021 |

| |
|---|
| APL-EG_11327683; APL-EG_11454039 |
| APL-EG_11321849; APL-EG_11445869 |
| APL-EG_11340868; APL-EG_11518805 |
| APL-EG_11341814; APL-EG_11522899 |
| APL-EG_11337676; APL-EG_11505017 |
| APL-EG_11337678; APL-EG_11505019 |
| APL-EG_11546655 |
| APL-EG_11546657 |
| APL-EG_11397138 |
| APL-EG_11397140 |
| APL-EG_10788136; APL-EG_11291977; APL-EG_11410406 |
| APL-EG_10788137; APL-EG_11291978; APL-EG_11410407 |
| APL-EG_10788138; APL-EG_11291979; APL-EG_11410408 |
| APL-EG_10788140; APL-EG_11291981; APL-EG_11410410 |
| APL-EG_11328561; APL-EG_11457318 |
| APL-EG_11328562; APL-EG_11457319 |
| APL-EG_11328563; APL-EG_11457320 |
| APL-EG_11328564; APL-EG_11457321 |
| APL-EG_11328861; APL-EG_11458422 |
| APL-EG_11328862; APL-EG_11458423 |
| APL-EG_11328863; APL-EG_11458424 |
| APL-EG_11328864; APL-EG_11458425 |
| APL-EG_11339196; APL-EG_11514481 |
| APL-EG_11339197; APL-EG_11514482 |
| APL-EG_11339198; APL-EG_11514483 |
| APL-EG_11339200; APL-EG_11514485 |
| APL-EG_11052921; APL-EG_11628862 |
| APL-EG_11398273 |
| APL-EG_11398323 |

| |
|---|
| APL-EG_11192820; APL-EG_11572699 |
| APL-EG_11186076; APL-EG_11555343 |
| APL-EG_11547166 |
| APL-EG_11547197 |
| APL-EG_11547198 |
| APL-EG_11547199 |
| APL-EG_11389280 |
| APL-EG_11389286 |
| APL-EG_11389287 |
| APL-EG_11389288 |
| APL-EG_11389289 |
| APL-EG_10962277; APL-EG_11386300; PRIV-APL-EG_00017731 |
| PRIV-APL-EG_00163155 |
| APL-EG_10898728; APL-EG_11397929; PRIV-APL-EG_00100749 |
| APL-EG_11386220 |
| APL-EG_11386227 |
| APL-EG_11398919 |
| APL-EG_11398926 |
| PRIV-APL-EG_00045199; APL-EG_11397056 |
| APL-EG_10971483; APL-EG_11387694; PRIV-APL-EG_00021303 |
| APL-EG_10998297; PRIV-APL-EG_00035808; APL-EG_11390764 |
| APL-EG_10986197; APL-EG_11389428; PRIV-APL-EG_00032388 |
| APL-EG_11012081; APL-EG_11278407; APL-EG_11394946; PRIV-APL-EG_00042209 |
| APL-EG_11389911 |
| PRIV-APL-EG_00044442; APL-EG_11396331 |
| PRIV-APL-EG_00045676; APL-EG_11560105 |
| APL-EG_11336151; APL-EG_11477030 |
| APL-EG_11336152; APL-EG_11477038 |
| APL-EG_11336153; APL-EG_11477039 |
| APL-EG_11336154; APL-EG_11477040 |
| APL-EG_11336155; APL-EG_11477041 |

| |
|---|
| PRIV-APL-EG_00016850; APL-EG_11385994 |
| APL-EG_11389198 |
| APL-EG_11389206 |
| APL-EG_11387475 |
| APL-EG_11387483 |
| APL-EG_11387885 |
| APL-EG_11387893 |
| APL-EG_11387894 |
| APL-EG_11387895 |
| APL-EG_11387896 |
| APL-EG_11387897 |
| APL-EG_11387898 |
| APL-EG_11399315 |
| APL-EG_11399323 |
| APL-EG_11404612 |
| APL-EG_11404615 |
| PRIV-APL-EG_00040772; APL-EG_11550039 |
| APL-EG_10972541; APL-EG_11270362; APL-EG_11387719 |
| APL-EG_11001289; APL-EG_11391305 |
| APL-EG_11001299; APL-EG_11391315 |
| APL-EG_11001300; APL-EG_11391316 |
| APL-EG_11001301; APL-EG_11391317 |
| APL-EG_11396332 |
| APL-EG_11396342 |
| APL-EG_10892405; PRIV-APL-EG_00098350 |
| APL-EG_11385995 |
| APL-EG_11386005 |
| APL-EG_11617235 |
| APL-EG_11617245 |
| APL-EG_11387691; PRIV-APL-EG_00021292 |
| PRIV-APL-EG_00083925; APL-EG_11389415 |
| PRIV-APL-EG_00083935; APL-EG_11389425 |
| APL-EG_11011987; APL-EG_11394943; PRIV-APL-EG_00042198 |
| APL-EG_11174679; APL-EG_11580549 |
| PRIV-APL-EG_00093880; APL-EG_11335794 |
| APL-EG_10674454; APL-EG_10677169; APL-EG_11395027 |

| |
|---|
| APL-EG_11399471 |
| APL-EG_11385778 |
| APL-EG_11395679 |
| APL-EG_11032193; APL-EG_11397881 |
| APL-EG_10840670; APL-EG_11390198 |
| APL-EG_10950636; APL-EG_11572698 |
| APL-EG_11559082 |
| APL-EG_11533428 |
| APL-EG_11003082; APL-EG_11393934 |
| APL-EG_10989032; APL-EG_11389801 |
| APL-EG_11038001; APL-EG_11399031 |
| APL-EG_10998774; APL-EG_11390793 |
| APL-EG_11020043; APL-EG_11396125 |
| APL-EG_10985529; APL-EG_11389393 |
| APL-EG_11012473; APL-EG_11394953 |
| APL-EG_11012478; APL-EG_11394958 |
| APL-EG_11386913 |
| APL-EG_11035118; APL-EG_11398449 |
| APL-EG_11229111; APL-EG_11293373; APL-EG_11414005 |
| APL-EG_11229112; APL-EG_11293374; APL-EG_11414028 |
| APL-EG_11229114; APL-EG_11293376; APL-EG_11414030 |
| APL-EG_11229115; APL-EG_11293377; APL-EG_11414031 |
| APL-EG_11229116; APL-EG_11293378; APL-EG_11414032 |
| APL-EG_11570084 |
| APL-EG_10674106; APL-EG_10676818; APL-EG_11553444 |
| APL-EG_10674407; APL-EG_10677122; APL-EG_11553445 |
| APL-EG_11569471 |
| APL-EG_11560099 |
| APL-EG_11551602 |
| APL-EG_11554164 |
| APL-EG_10951888; APL-EG_11526365 |

| |
|---|
| APL-EG_10959659; APL-EG_11529383 |
| APL-EG_10995387; APL-EG_11272491; APL-EG_11545355 |
| APL-EG_11572697 |
| APL-EG_11533427 |
| APL-EG_11003052; APL-EG_11551020 |
| APL-EG_10830274; APL-EG_11543008 |
| APL-EG_11037949; APL-EG_11566051 |
| APL-EG_10998756; APL-EG_11546551 |
| APL-EG_11019994; APL-EG_11555204 |
| APL-EG_10985524; APL-EG_11541487 |
| APL-EG_10965438; APL-EG_11530883 |
| APL-EG_11035080; APL-EG_11564264 |
| APL-EG_11554405 |
| APL-EG_11051671; APL-EG_11569259 |
| APL-EG_11403133 |
| APL-EG_11178741; APL-EG_11455186 |
| APL-EG_11010230; APL-EG_11278124; APL-EG_11498608 |
| APL-EG_11457161 |
| APL-EG_11138618; APL-EG_11498543 |
| APL-EG_11444169; APL-EG_11633381 |
| APL-EG_11045421; APL-EG_11520322; APL-EG_11635928 |
| APL-EG_10995325; APL-EG_11459718; APL-EG_11634767 |
| APL-EG_10995334; APL-EG_11459727; APL-EG_11634776 |
| APL-EG_10993655; APL-EG_11458640; APL-EG_11634757 |
| APL-EG_10993664; APL-EG_11458649; APL-EG_11634766 |
| APL-EG_11009872; APL-EG_11498380 |
| APL-EG_11530865 |
| APL-EG_11530874 |
| APL-EG_11529674 |
| APL-EG_11127567; APL-EG_11569243 |

| |
|---|
| APL-EG_11127576; APL-EG_11569252 |
| APL-EG_11067619; APL-EG_11580497 |
| APL-EG_11126020; APL-EG_11626866 |
| APL-EG_11133124; APL-EG_11533838 |
| APL-EG_11133126; APL-EG_11533840 |
| APL-EG_11178875; APL-EG_11455190; APL-EG_11634740 |
| APL-EG_10883898; APL-EG_11614413 |
| APL-EG_11188597; APL-EG_11515759; PRIV-APL-EG_00254324 |
| APL-EG_11188599; APL-EG_11515838; PRIV-APL-EG_00254403 |
| APL-EG_11191746; APL-EG_11522921; PRIV-APL-EG_00270942 |
| APL-EG_11191748; APL-EG_11523000; PRIV-APL-EG_00271021 |
| APL-EG_11395192 |
| APL-EG_11395271 |
| APL-EG_11395272 |
| PRIV-APL-EG_00096681; APL-EG_11338074; APL-EG_11508335 |
| PRIV-APL-EG_00096760; APL-EG_11338076; APL-EG_11508414 |
| PRIV-APL-EG_00096761; APL-EG_11338077; APL-EG_11508415 |
| APL-EG_11174256; APL-EG_11413916; PRIV-APL-EG_00170920 |
| APL-EG_11174258; APL-EG_11413995; PRIV-APL-EG_00170999 |
| APL-EG_11024376; APL-EG_11282774; PRIV-APL-EG_00096816; APL-EG_11338081; APL-EG_11508449 |
| APL-EG_11024378; APL-EG_11282853; PRIV-APL-EG_00096895; APL-EG_11338083; APL-EG_11508528 |

| |
|---|
| APL-EG_11024379; APL-EG_11282854; PRIV-APL-EG_00096896; APL-EG_11338084; APL-EG_11508529 |
| APL-EG_11137647; APL-EG_11462426; PRIV-APL-EG_00202905 |
| APL-EG_11137649; APL-EG_11462505; PRIV-APL-EG_00202984 |
| APL-EG_11387800 |
| APL-EG_11387845 |
| APL-EG_11387846 |
| APL-EG_11387847 |
| APL-EG_11387848 |
| APL-EG_11290592; APL-EG_11404090 |
| APL-EG_11385784 |
| APL-EG_11613485 |
| APL-EG_10738067; APL-EG_11501940 |
| APL-EG_11459828 |
| APL-EG_11398255 |
| PRIV-APL-EG_00254914 |
| APL-EG_11003092; APL-EG_11473538 |
| APL-EG_10998782; APL-EG_11462248 |
| APL-EG_11020050; APL-EG_11504744 |
| APL-EG_10985542; APL-EG_11454781 |
| APL-EG_11035125; APL-EG_11516496 |
| APL-EG_11593677 |
| APL-EG_11575936 |
| APL-EG_11576485 |
| APL-EG_11593645 |
| APL-EG_11579448 |
| APL-EG_11389897 |
| PRIV-APL-EG_00254137 |
| APL-EG_10960869; APL-EG_11406425 |
| APL-EG_11384793 |
| APL-EG_11575933 |
| APL-EG_11576482 |
| APL-EG_11009511; APL-EG_11498288 |
| APL-EG_11003367; APL-EG_11473815 |
| APL-EG_11011047; APL-EG_11607192 |

| |
|---|
| APL-EG_11338482; APL-EG_11511115 |
| APL-EG_10962227; PRIV-APL-EG_00017683; APL-EG_11291886; APL-EG_11407568 |
| APL-EG_11022495; APL-EG_11337867; APL-EG_11506110 |
| APL-EG_11022497; APL-EG_11337869; APL-EG_11506112 |
| APL-EG_11022500; APL-EG_11337872; APL-EG_11506115 |
| APL-EG_11291112; APL-EG_11405420 |
| APL-EG_11291113; APL-EG_11405421 |
| APL-EG_11119613; APL-EG_11339077; APL-EG_11514254 |
| APL-EG_11118809; APL-EG_11397050 |
| APL-EG_11118810; APL-EG_11397051 |
| APL-EG_11387667 |
| APL-EG_11387684 |
| APL-EG_11387686 |
| APL-EG_11387687 |
| APL-EG_11387688 |
| APL-EG_11387689 |
| APL-EG_10989294; APL-EG_11456717 |
| APL-EG_11011842; APL-EG_11499351 |
| APL-EG_10674466; APL-EG_10677181; APL-EG_11395028 |
| APL-EG_11391478 |
| APL-EG_11391485 |
| APL-EG_11391486 |
| APL-EG_11391487 |
| APL-EG_11391488 |
| APL-EG_11391489 |
| APL-EG_10870278; APL-EG_11395855 |
| APL-EG_10870291; APL-EG_11395868 |
| APL-EG_10870292; APL-EG_11395869 |
| APL-EG_11575912 |
| APL-EG_11576461 |
| APL-EG_11097924; APL-EG_11387695 |
| APL-EG_11097937; APL-EG_11387708 |

| |
|---|
| APL-EG_11097938; APL-EG_11387709 |
| PRIV-APL-EG_00093868; APL-EG_11393968 |
| PRIV-APL-EG_00093875; APL-EG_11393975 |
| PRIV-APL-EG_00093876; APL-EG_11393976 |
| PRIV-APL-EG_00093877; APL-EG_11393977 |
| PRIV-APL-EG_00093878; APL-EG_11393978 |
| PRIV-APL-EG_00093879; APL-EG_11393979 |
| APL-EG_10986210; APL-EG_11389429 |
| APL-EG_10986223; APL-EG_11389442 |
| APL-EG_10986224; APL-EG_11389443 |
| APL-EG_11114805; PRIV-APL-EG_00095834; APL-EG_11396049 |
| APL-EG_11114812; PRIV-APL-EG_00095841; APL-EG_11396056 |
| APL-EG_11114813; PRIV-APL-EG_00095842; APL-EG_11396057 |
| APL-EG_11114814; PRIV-APL-EG_00095843; APL-EG_11396058 |
| APL-EG_11114815; PRIV-APL-EG_00095844; APL-EG_11396059 |
| APL-EG_11114816; PRIV-APL-EG_00095845; APL-EG_11396060 |
| PRIV-APL-EG_00091492; APL-EG_11391318 |
| PRIV-APL-EG_00091499; APL-EG_11391325 |
| PRIV-APL-EG_00156952 |
| APL-EG_11575854 |
| APL-EG_11019582; APL-EG_11396045 |
| APL-EG_11019585; APL-EG_11396048 |
| APL-EG_11396203 |
| APL-EG_10988307; APL-EG_11593254 |
| APL-EG_11034618; APL-EG_11564215 |
| APL-EG_10997465; APL-EG_11461806 |
| APL-EG_11291083; APL-EG_11405333 |

| |
|---|
| APL-EG_10850623; APL-EG_11391342 |
| APL-EG_11396349 |
| APL-EG_11396352 |
| APL-EG_10892909; APL-EG_11397325 |
| APL-EG_10959569; APL-EG_11386006 |
| APL-EG_10959572; APL-EG_11386009 |
| APL-EG_11032542; APL-EG_11397930 |
| APL-EG_10971804; APL-EG_11387710 |
| APL-EG_10971807; APL-EG_11387713 |
| APL-EG_10998581; APL-EG_11390789 |
| APL-EG_10998584; APL-EG_11390792 |
| APL-EG_10804651; PRIV-APL-EG_00073399 |
| APL-EG_11032009; APL-EG_11397765 |
| APL-EG_10673977; APL-EG_10676689; APL-EG_11499856; PRIV-APL-EG_00226069 |
| APL-EG_10673978; APL-EG_10676690; APL-EG_11499857; PRIV-APL-EG_00226070 |
| APL-EG_10673979; APL-EG_10676691; APL-EG_11499858; PRIV-APL-EG_00226071 |
| APL-EG_10673980; APL-EG_10676692; APL-EG_11499859; PRIV-APL-EG_00226072 |
| APL-EG_10673981; APL-EG_10676693; APL-EG_11499860; PRIV-APL-EG_00226073 |
| APL-EG_10673982; APL-EG_10676694; APL-EG_11499861; PRIV-APL-EG_00226074 |
| APL-EG_10673988; APL-EG_10676700; APL-EG_11499867; PRIV-APL-EG_00226080 |
| APL-EG_11331934; APL-EG_11466482 |
| APL-EG_11052431; APL-EG_11341697; APL-EG_11522438 |
| APL-EG_11052432; APL-EG_11341698; APL-EG_11522439 |

| |
|---|
| APL-EG_11052433; APL-EG_11341699; APL-EG_11522440 |
| APL-EG_11052434; APL-EG_11341700; APL-EG_11522441 |
| APL-EG_11052435; APL-EG_11341701; APL-EG_11522442 |
| APL-EG_11052436; APL-EG_11341702; APL-EG_11522443 |
| APL-EG_11052441; APL-EG_11341707; APL-EG_11522448 |
| APL-EG_11052442; APL-EG_11341708; APL-EG_11522449 |
| APL-EG_11052443; APL-EG_11341709; APL-EG_11522450 |
| APL-EG_11052444; APL-EG_11341710; APL-EG_11522451 |
| APL-EG_11341736; APL-EG_11522477 |
| APL-EG_11029928; PRIV-APL-EG_00098131; APL-EG_11338483 |
| APL-EG_11119436; APL-EG_11511156 |
| APL-EG_10957451; APL-EG_11385699 |
| APL-EG_10957462; APL-EG_11385710 |
| APL-EG_10957484; APL-EG_11385732; PRIV-APL-EG_00015950 |
| APL-EG_10957488; APL-EG_11385736; PRIV-APL-EG_00015955 |
| APL-EG_10957494; APL-EG_11385742; PRIV-APL-EG_00015961 |
| APL-EG_11022667; APL-EG_11337918; APL-EG_11506341 |
| APL-EG_11022668; APL-EG_11337919; APL-EG_11506342 |
| APL-EG_11022669; APL-EG_11337920; APL-EG_11506343 |
| APL-EG_11022670; APL-EG_11337921; APL-EG_11506344 |
| APL-EG_11022671; APL-EG_11337922; APL-EG_11506345 |
| APL-EG_11022672; APL-EG_11337923; APL-EG_11506346 |
| APL-EG_11022673; APL-EG_11337924; APL-EG_11506347 |
| APL-EG_11022678; APL-EG_11337929; APL-EG_11506352 |

| |
|---|
| APL-EG_11022679; APL-EG_11337930; APL-EG_11506353 |
| APL-EG_11022680; APL-EG_11337931; APL-EG_11506354 |
| APL-EG_11022697; APL-EG_11378740; APL-EG_11506361 |
| APL-EG_10851689; PRIV-APL-EG_00091803; APL-EG_11332079; APL-EG_11467915 |
| APL-EG_10851690; PRIV-APL-EG_00091804; APL-EG_11332080; APL-EG_11467916 |
| APL-EG_10851691; PRIV-APL-EG_00091805; APL-EG_11332081; APL-EG_11467917 |
| APL-EG_10851692; PRIV-APL-EG_00091806; APL-EG_11332082; APL-EG_11467918 |
| APL-EG_10851693; PRIV-APL-EG_00091807; APL-EG_11332083; APL-EG_11467919 |
| APL-EG_10851694; PRIV-APL-EG_00091808; APL-EG_11332084; APL-EG_11467920 |
| APL-EG_10851699; PRIV-APL-EG_00091813; APL-EG_11332089; APL-EG_11467925 |
| APL-EG_10851700; PRIV-APL-EG_00091814; APL-EG_11332090; APL-EG_11467926 |
| APL-EG_10851701; PRIV-APL-EG_00091815; APL-EG_11332091; APL-EG_11467927 |
| APL-EG_11106033; APL-EG_11391613 |
| APL-EG_11106035; APL-EG_11391637 |
| APL-EG_11106039; APL-EG_11391641 |
| APL-EG_11106044; APL-EG_11391646 |
| APL-EG_11106045; APL-EG_11391647 |
| APL-EG_11395102 |
| APL-EG_11004124; PRIV-APL-EG_00093934; APL-EG_11335982; APL-EG_11474156 |
| APL-EG_11004125; PRIV-APL-EG_00093973; APL-EG_11335983; APL-EG_11474195 |

| |
|---|
| APL-EG_11004126; PRIV-APL-EG_00093974; APL-EG_11335984; APL-EG_11474196 |
| APL-EG_11004127; PRIV-APL-EG_00093975; APL-EG_11335985; APL-EG_11474197 |
| APL-EG_11004128; PRIV-APL-EG_00093976; APL-EG_11335986; APL-EG_11474198 |
| APL-EG_11004129; PRIV-APL-EG_00093977; APL-EG_11335987; APL-EG_11474199 |
| APL-EG_11004130; PRIV-APL-EG_00093978; APL-EG_11335988; APL-EG_11474200 |
| APL-EG_11004135; PRIV-APL-EG_00093983; APL-EG_11335993; APL-EG_11474205 |
| APL-EG_11004136; PRIV-APL-EG_00093984; APL-EG_11335994; APL-EG_11474206 |
| APL-EG_11004137; PRIV-APL-EG_00093985; APL-EG_11335995; APL-EG_11474207 |
| APL-EG_11004183; APL-EG_11474254 |
| APL-EG_11004187; APL-EG_11474258 |
| APL-EG_10869496; APL-EG_11395645 |
| APL-EG_10869507; APL-EG_11395656 |
| APL-EG_11114327; APL-EG_11378423; APL-EG_11501919 |
| APL-EG_10951850; APL-EG_11289777; APL-EG_11400790; PRIV-APL-EG_00151906 |
| APL-EG_10951851; APL-EG_11289816; APL-EG_11400829; PRIV-APL-EG_00151945 |
| APL-EG_10951852; APL-EG_11289817; APL-EG_11400830; PRIV-APL-EG_00151946 |
| APL-EG_10951854; APL-EG_11289819; APL-EG_11400832; PRIV-APL-EG_00151948 |
| APL-EG_10951855; APL-EG_11289820; APL-EG_11400833; PRIV-APL-EG_00151949 |
| APL-EG_10951856; APL-EG_11289821; APL-EG_11400834; PRIV-APL-EG_00151950 |

| |
|---|
| APL-EG_10951862; APL-EG_11289827; APL-EG_11400840; PRIV-APL-EG_00151956 |
| APL-EG_10951863; APL-EG_11289828; APL-EG_11400841; PRIV-APL-EG_00151957 |
| APL-EG_10951872; APL-EG_11345281; APL-EG_11400848 |
| APL-EG_10951878; APL-EG_11345287; APL-EG_11400854 |
| APL-EG_10951883; APL-EG_11345292; APL-EG_11400859 |
| APL-EG_10951884; APL-EG_11345293; APL-EG_11400860 |
| APL-EG_10959596; PRIV-APL-EG_00069668; APL-EG_11386042 |
| APL-EG_10959597; PRIV-APL-EG_00069707; APL-EG_11386081 |
| APL-EG_10959598; PRIV-APL-EG_00069708; APL-EG_11386082 |
| APL-EG_10959599; PRIV-APL-EG_00069709; APL-EG_11386083 |
| APL-EG_10959600; PRIV-APL-EG_00069710; APL-EG_11386084 |
| APL-EG_10959601; PRIV-APL-EG_00069711; APL-EG_11386085 |
| APL-EG_10959607; PRIV-APL-EG_00069717; APL-EG_11386091 |
| APL-EG_10959608; PRIV-APL-EG_00069718; APL-EG_11386092 |
| APL-EG_10959621; APL-EG_11386101 |
| APL-EG_10959649; APL-EG_11386129 |
| APL-EG_10959654; APL-EG_11386134 |
| APL-EG_10959655; APL-EG_11386135 |
| APL-EG_11032005; APL-EG_11338951; PRIV-APL-EG_00100644 |
| APL-EG_11032155; APL-EG_11397837 |
| APL-EG_11032166; APL-EG_11397848 |
| APL-EG_11119596; APL-EG_11514045 |
| APL-EG_11119600; APL-EG_11514049 |
| APL-EG_10840584; PRIV-APL-EG_00085759; APL-EG_11328992; APL-EG_11459741 |

| |
|---|
| APL-EG_10840623; PRIV-APL-EG_00085798; APL-EG_11328993; APL-EG_11459780 |
| APL-EG_10840624; PRIV-APL-EG_00085799; APL-EG_11328994; APL-EG_11459781 |
| APL-EG_10840626; PRIV-APL-EG_00085801; APL-EG_11328996; APL-EG_11459783 |
| APL-EG_10840627; PRIV-APL-EG_00085802; APL-EG_11328997; APL-EG_11459784 |
| APL-EG_10840628; PRIV-APL-EG_00085803; APL-EG_11328998; APL-EG_11459785 |
| APL-EG_10840633; PRIV-APL-EG_00085808; APL-EG_11329003; APL-EG_11459790 |
| APL-EG_10840634; PRIV-APL-EG_00085809; APL-EG_11329004; APL-EG_11459791 |
| APL-EG_10840635; PRIV-APL-EG_00085810; APL-EG_11329005; APL-EG_11459792 |
| APL-EG_11390161; PRIV-APL-EG_00006707 |
| PRIV-APL-EG_00006731; APL-EG_11390163 |
| PRIV-APL-EG_00006736; APL-EG_11390167 |
| APL-EG_11390172; PRIV-APL-EG_00006741 |
| APL-EG_11390173; PRIV-APL-EG_00006742 |
| APL-EG_11058229; APL-EG_11400240; PRIV-APL-EG_00300122 |
| APL-EG_11058240; APL-EG_11400251; PRIV-APL-EG_00300171 |
| APL-EG_11345018; APL-EG_11526210 |
| APL-EG_11345020; APL-EG_11526234 |
| APL-EG_11345024; APL-EG_11526238 |
| APL-EG_11345029; APL-EG_11526243 |
| APL-EG_11345030; APL-EG_11526244 |

| |
|---|
| APL-EG_11026653; PRIV-APL-EG_00097496; APL-EG_11338264; APL-EG_11510116 |
| APL-EG_11026654; PRIV-APL-EG_00097535; APL-EG_11338265; APL-EG_11510155 |
| APL-EG_11026655; PRIV-APL-EG_00097536; APL-EG_11338266; APL-EG_11510156 |
| APL-EG_11026657; PRIV-APL-EG_00097538; APL-EG_11338268; APL-EG_11510158 |
| APL-EG_11026658; PRIV-APL-EG_00097539; APL-EG_11338269; APL-EG_11510159 |
| APL-EG_11026664; PRIV-APL-EG_00097545; APL-EG_11338275; APL-EG_11510165 |
| APL-EG_11026665; PRIV-APL-EG_00097546; APL-EG_11338276; APL-EG_11510166 |
| APL-EG_11026666; PRIV-APL-EG_00097547; APL-EG_11338277; APL-EG_11510167 |
| APL-EG_11026668; PRIV-APL-EG_00097549; APL-EG_11338279; APL-EG_11510169 |
| APL-EG_11379570; APL-EG_11510199 |
| APL-EG_11379580; APL-EG_11510209 |
| APL-EG_11510371 |
| APL-EG_10971227; APL-EG_11533411 |
| APL-EG_10971243; APL-EG_11387651 |
| APL-EG_10971245; APL-EG_11387653 |
| APL-EG_10971249; APL-EG_11387657 |
| APL-EG_10971254; APL-EG_11387662 |
| APL-EG_10971255; APL-EG_11387663 |
| APL-EG_11003003; APL-EG_11550962 |
| APL-EG_11110909; APL-EG_11357571; APL-EG_11473500; PRIV-APL-EG_00041503 |
| APL-EG_11110915; APL-EG_11357577; APL-EG_11473506; PRIV-APL-EG_00041509 |

| |
|---|
| APL-EG_11542987 |
| APL-EG_10988988; APL-EG_11389786 |
| APL-EG_10988989; APL-EG_11389787 |
| APL-EG_10988991; APL-EG_11389789 |
| APL-EG_10988992; APL-EG_11389790 |
| APL-EG_10988993; APL-EG_11389791 |
| APL-EG_10988998; APL-EG_11389796 |
| APL-EG_10988999; APL-EG_11389797 |
| APL-EG_10989000; APL-EG_11389798 |
| APL-EG_11328424; APL-EG_11456640 |
| APL-EG_11328428; APL-EG_11456644 |
| APL-EG_11328433; APL-EG_11456649 |
| APL-EG_11328434; APL-EG_11456650 |
| APL-EG_11037914; APL-EG_11519288 |
| APL-EG_11037933; APL-EG_11341012; APL-EG_11519306 |
| APL-EG_11037935; APL-EG_11341014; APL-EG_11519308 |
| APL-EG_11037939; APL-EG_11341018; APL-EG_11519312 |
| APL-EG_11037945; APL-EG_11341024; APL-EG_11519318 |
| APL-EG_11329584; APL-EG_11462227 |
| APL-EG_11019962; PRIV-APL-EG_00095929; APL-EG_11337583; APL-EG_11504610 |
| APL-EG_11019966; PRIV-APL-EG_00095971; APL-EG_11337587; APL-EG_11504652 |
| APL-EG_11019967; PRIV-APL-EG_00095972; APL-EG_11337588; APL-EG_11504653 |
| APL-EG_11019968; PRIV-APL-EG_00095973; APL-EG_11337589; APL-EG_11504654 |
| APL-EG_11019974; PRIV-APL-EG_00095979; APL-EG_11337595; APL-EG_11504660 |

| |
|---|
| APL-EG_11019975; PRIV-APL-EG_00095980; APL-EG_11337596; APL-EG_11504661 |
| APL-EG_11337603; APL-EG_11504681 |
| APL-EG_11337605; APL-EG_11504705 |
| APL-EG_11337609; APL-EG_11504709 |
| APL-EG_10985493; PRIV-APL-EG_00083871; APL-EG_11389339 |
| APL-EG_10985494; PRIV-APL-EG_00083910; APL-EG_11389378 |
| APL-EG_10985495; PRIV-APL-EG_00083911; APL-EG_11389379 |
| APL-EG_10985496; PRIV-APL-EG_00083912; APL-EG_11389380 |
| APL-EG_10985497; PRIV-APL-EG_00083913; APL-EG_11389381 |
| APL-EG_10985498; PRIV-APL-EG_00083914; APL-EG_11389382 |
| APL-EG_10985499; PRIV-APL-EG_00083915; APL-EG_11389383 |
| APL-EG_10985505; PRIV-APL-EG_00083921; APL-EG_11389389 |
| APL-EG_10985506; PRIV-APL-EG_00083922; APL-EG_11389390 |
| APL-EG_11327867; APL-EG_11454756 |
| APL-EG_10965418; APL-EG_11412296 |
| APL-EG_10965422; APL-EG_11412300 |
| APL-EG_11035035; APL-EG_11381016; PRIV-APL-EG_00050447; APL-EG_11516409 |
| APL-EG_11035036; APL-EG_11381017; PRIV-APL-EG_00050448; APL-EG_11516410 |
| APL-EG_11035039; APL-EG_11381020; PRIV-APL-EG_00050451; APL-EG_11516413 |
| APL-EG_11035040; APL-EG_11381021; PRIV-APL-EG_00050452; APL-EG_11516414 |
| APL-EG_11035046; APL-EG_11381027; PRIV-APL-EG_00050458; APL-EG_11516420 |
| APL-EG_11035047; APL-EG_11381028; PRIV-APL-EG_00050459; APL-EG_11516421 |

| |
|---|
| APL-EG_11121510; APL-EG_11516430 |
| APL-EG_11121512; APL-EG_11516454 |
| APL-EG_11121516; APL-EG_11516458 |
| APL-EG_11019637; PRIV-APL-EG_00095846; APL-EG_11337550 |
| APL-EG_11127596; APL-EG_11522245; PRIV-APL-EG_00268720 |
| APL-EG_11174553; APL-EG_11242204; PRIV-APL-EG_00171095 |
| APL-EG_11174569; APL-EG_11282320; APL-EG_11414303 |
| APL-EG_11174571; APL-EG_11282322; APL-EG_11414305 |
| APL-EG_11174575; APL-EG_11282326; APL-EG_11414309 |
| APL-EG_11069955; APL-EG_11283260; PRIV-APL-EG_00072238; APL-EG_11293719; APL-EG_11415245 |
| APL-EG_11069995; APL-EG_11283300; PRIV-APL-EG_00072278; APL-EG_11293721; APL-EG_11415285 |
| APL-EG_11069997; APL-EG_11283302; PRIV-APL-EG_00072280; APL-EG_11293723; APL-EG_11415287 |
| APL-EG_11069998; APL-EG_11283303; PRIV-APL-EG_00072281; APL-EG_11293724; APL-EG_11415288 |
| APL-EG_11069999; APL-EG_11283304; PRIV-APL-EG_00072282; APL-EG_11293725; APL-EG_11415289 |
| APL-EG_11070004; APL-EG_11283309; PRIV-APL-EG_00072287; APL-EG_11293730; APL-EG_11415294 |
| APL-EG_11070005; APL-EG_11283310; PRIV-APL-EG_00072288; APL-EG_11293731; APL-EG_11415295 |
| APL-EG_11070006; APL-EG_11283311; PRIV-APL-EG_00072289; APL-EG_11293732; APL-EG_11415296 |

| |
|---|
| APL-EG_11070039; APL-EG_11283314; APL-EG_11415317 |
| APL-EG_11070063; APL-EG_11283338; APL-EG_11415341 |
| APL-EG_11070067; APL-EG_11283342; APL-EG_11415345 |
| APL-EG_11125758; APL-EG_11284614; APL-EG_11341629; APL-EG_11521986; PRIV-APL-EG_00104196 |
| APL-EG_11125797; APL-EG_11284653; APL-EG_11341630; APL-EG_11522025; PRIV-APL-EG_00104235 |
| APL-EG_11125798; APL-EG_11284654; APL-EG_11341631; APL-EG_11522026; PRIV-APL-EG_00104236 |
| APL-EG_11125800; APL-EG_11284656; APL-EG_11341633; APL-EG_11522028; PRIV-APL-EG_00104238 |
| APL-EG_11125801; APL-EG_11284657; APL-EG_11341634; APL-EG_11522029; PRIV-APL-EG_00104239 |
| APL-EG_11125802; APL-EG_11284658; APL-EG_11341635; APL-EG_11522030; PRIV-APL-EG_00104240 |
| APL-EG_11125808; APL-EG_11284664; APL-EG_11341641; APL-EG_11522036; PRIV-APL-EG_00104246 |
| APL-EG_11125809; APL-EG_11284665; APL-EG_11341642; APL-EG_11522037; PRIV-APL-EG_00104247 |
| APL-EG_11125865; APL-EG_11341669; APL-EG_11522079 |
| APL-EG_11125869; APL-EG_11341673; APL-EG_11522083 |
| APL-EG_11125874; APL-EG_11341678; APL-EG_11522088 |
| APL-EG_11125875; APL-EG_11341679; APL-EG_11522089 |
| APL-EG_11229746; APL-EG_11534004; PRIV-APL-EG_00174040 |
| APL-EG_11229787; APL-EG_11534045; PRIV-APL-EG_00174081 |

| |
|---|
| APL-EG_11229804; APL-EG_11534073 |
| APL-EG_11337751; APL-EG_11505811 |
| APL-EG_11338502; APL-EG_11511127 |
| APL-EG_11331954; APL-EG_11467148 |
| PRIV-APL-EG_00047365; APL-EG_11397764 |
| APL-EG_11397853 |
| APL-EG_11397856 |
| APL-EG_11387647 |
| APL-EG_11387650 |
| APL-EG_11592451 |
| APL-EG_11394918 |
| APL-EG_11394927 |
| APL-EG_11394928 |
| APL-EG_11394931 |
| APL-EG_11394932 |
| PRIV-APL-EG_00094438; APL-EG_11394951 |
| PRIV-APL-EG_00094439; APL-EG_11394952 |
| PRIV-APL-EG_00102339; APL-EG_11564210; APL-EG_11640188 |
| PRIV-APL-EG_00102359; APL-EG_11564211; APL-EG_11640208 |
| APL-EG_11610688 |
| PRIV-APL-EG_00255244 |
| APL-EG_10962287; APL-EG_11386301 |
| APL-EG_10962288; APL-EG_11386302 |
| APL-EG_11576435 |
| APL-EG_10783474; APL-EG_11291163; APL-EG_11405457 |
| APL-EG_10783477; APL-EG_11291166; APL-EG_11405460 |
| APL-EG_10998542; APL-EG_11390785 |
| APL-EG_10998545; APL-EG_11390788 |
| APL-EG_11000701; APL-EG_11391152 |
| APL-EG_11060242; APL-EG_11385922 |
| APL-EG_10850390; APL-EG_11391334 |
| APL-EG_10850391; APL-EG_11391335 |

| |
|---|
| APL-EG_10850392; APL-EG_11391336 |
| APL-EG_10850393; APL-EG_11391337 |
| APL-EG_11391356 |
| APL-EG_11391361 |
| APL-EG_11396358 |
| APL-EG_11396360 |
| APL-EG_11396361 |
| APL-EG_11396362 |
| APL-EG_11018984; PRIV-APL-EG_00095755; APL-EG_11395911 |
| APL-EG_11019062; PRIV-APL-EG_00095833; APL-EG_11395989 |
| APL-EG_11596760 |
| PRIV-APL-EG_00254108 |
| PRIV-APL-EG_00047417; APL-EG_11562520 |
| APL-EG_11002905; APL-EG_11393880 |
| APL-EG_11113338; PRIV-APL-EG_00223165 |
| APL-EG_11008144; PRIV-APL-EG_00223173 |
| APL-EG_11008768; PRIV-APL-EG_00223350 |
| APL-EG_11110924; PRIV-APL-EG_00222461 |
| APL-EG_10986452; APL-EG_11327896; APL-EG_11455047 |
| PRIV-APL-EG_00042271; APL-EG_11394960 |
| APL-EG_11018983; APL-EG_11504028 |
| APL-EG_11024686; APL-EG_11396700 |
| APL-EG_11024687; APL-EG_11396706 |
| APL-EG_11024688; APL-EG_11396715 |
| APL-EG_11614462 |
| APL-EG_11032563; APL-EG_11397934 |
| APL-EG_11032565; APL-EG_11397948 |
| APL-EG_11032566; APL-EG_11397949 |
| APL-EG_11516283 |
| APL-EG_11575818 |
| APL-EG_11578701 |
| APL-EG_11604229 |
| APL-EG_11607108 |

| |
|---|
| PRIV-APL-EG_00100716; APL-EG_11514188 |
| PRIV-APL-EG_00100725; APL-EG_11514197 |
| PRIV-APL-EG_00100730; APL-EG_11514202 |
| PRIV-APL-EG_00094108 |
| PRIV-APL-EG_00094124 |
| PRIV-APL-EG_00094133 |
| PRIV-APL-EG_00094138 |
| APL-EG_10998664; APL-EG_11462142 |
| APL-EG_11341938; APL-EG_11523501 |
| APL-EG_11341949; APL-EG_11523517 |
| APL-EG_11341950; APL-EG_11523526 |
| APL-EG_11341951; APL-EG_11523531 |
| APL-EG_11397707 |
| APL-EG_11339054; APL-EG_11514100 |
| APL-EG_11339064; APL-EG_11514125 |
| APL-EG_11239379; APL-EG_11629057 |
| APL-EG_11605736 |
| APL-EG_11004070; APL-EG_11277736; APL-EG_11605760 |
| APL-EG_11032277; APL-EG_11280053; APL-EG_11397903 |
| APL-EG_11020150; APL-EG_11504760 |
| APL-EG_10985865; APL-EG_11454935 |
| APL-EG_11127666; APL-EG_11522319 |
| APL-EG_11388033 |
| APL-EG_10850394; APL-EG_11391338 |
| APL-EG_10850397; APL-EG_11391341 |
| APL-EG_10875790; APL-EG_11396312 |
| APL-EG_11003323; APL-EG_11277641; APL-EG_11473797 |
| APL-EG_11596730 |
| APL-EG_11387971 |
| APL-EG_11400068 |
| APL-EG_11026045; APL-EG_11396912 |

| |
|---|
| APL-EG_11516065 |
| APL-EG_11406902 |
| APL-EG_11543551 |
| APL-EG_11575856 |
| APL-EG_11228420; APL-EG_11576401 |
| APL-EG_11233215; APL-EG_11593556 |
| APL-EG_11579342 |
| APL-EG_11578713 |
| APL-EG_11533359 |
| APL-EG_11542900 |
| APL-EG_11239377; APL-EG_11570092 |
| APL-EG_10988327; PRIV-APL-EG_00194184 |
| APL-EG_11020051; APL-EG_11555210 |
| APL-EG_11570103 |
| APL-EG_10988322; APL-EG_11271938; APL-EG_11542907 |
| APL-EG_11174775; APL-EG_11531497 |
| APL-EG_11174778; APL-EG_11531500 |
| APL-EG_11606747 |
| APL-EG_11575792 |
| APL-EG_11542906 |
| APL-EG_11011447; APL-EG_11607232 |
| APL-EG_11400056 |
| APL-EG_11578798 |
| APL-EG_11542579 |
| APL-EG_11551675 |
| APL-EG_11044502; APL-EG_11566378 |
| APL-EG_11569898 |
| APL-EG_10805968; APL-EG_11387997 |
| APL-EG_11576521 |
| APL-EG_11391941 |
| APL-EG_11394821 |
| APL-EG_10704238; APL-EG_11577860 |
| APL-EG_10851558; APL-EG_11391562 |
| APL-EG_10702809; APL-EG_11576388 |
| APL-EG_11554253 |
| APL-EG_11173584; APL-EG_11529367 |
| APL-EG_11531588 |

| |
|---|
| APL-EG_11113571; APL-EG_11553069 |
| APL-EG_11003467; APL-EG_11551089 |
| APL-EG_10989504; APL-EG_11543067 |
| APL-EG_11235479; APL-EG_11553326 |
| APL-EG_11467878 |
| APL-EG_11405354 |
| APL-EG_11473422 |
| APL-EG_11035232; APL-EG_11516516 |
| APL-EG_11476799 |
| APL-EG_11476814 |
| APL-EG_11476815 |
| APL-EG_11476816 |
| APL-EG_11476817 |
| APL-EG_11476818 |
| APL-EG_11476819 |
| APL-EG_11476821 |
| APL-EG_11036339; APL-EG_11518656 |
| APL-EG_11036354; APL-EG_11518671 |
| APL-EG_11036356; APL-EG_11518673 |
| APL-EG_11036357; APL-EG_11518674 |
| APL-EG_11036358; APL-EG_11518675 |
| APL-EG_11036359; APL-EG_11518676 |
| APL-EG_11036360; APL-EG_11518677 |
| APL-EG_11036361; APL-EG_11518678 |
| APL-EG_11403205 |
| APL-EG_11403220 |
| APL-EG_11403221 |
| APL-EG_11403222 |
| APL-EG_11403223 |
| APL-EG_11403224 |
| APL-EG_11403225 |
| APL-EG_11403226 |
| APL-EG_11403227 |
| APL-EG_10958351; APL-EG_11404706 |
| APL-EG_10958353; APL-EG_11404722 |
| APL-EG_10958354; APL-EG_11404723 |

| |
|---|
| APL-EG_10958355; APL-EG_11404724 |
| APL-EG_10958356; APL-EG_11404725 |
| APL-EG_10958357; APL-EG_11404726 |
| APL-EG_10958358; APL-EG_11404727 |
| APL-EG_10958359; APL-EG_11404728 |
| APL-EG_10792801; APL-EG_11413375 |
| APL-EG_10792806; APL-EG_11413394 |
| APL-EG_10792809; APL-EG_11413397 |
| APL-EG_11457702 |
| APL-EG_11457717 |
| APL-EG_11457718 |
| APL-EG_11457719 |
| APL-EG_11457720 |
| APL-EG_11457721 |
| APL-EG_11457722 |
| APL-EG_11457723 |
| APL-EG_11457724 |
| APL-EG_11002246; APL-EG_11468511 |
| APL-EG_11002247; APL-EG_11468526 |
| APL-EG_11002250; APL-EG_11468529 |
| APL-EG_11002251; APL-EG_11468530 |
| APL-EG_11002252; APL-EG_11468531 |
| APL-EG_11002253; APL-EG_11468532 |
| APL-EG_11002254; APL-EG_11468533 |
| APL-EG_11499027 |
| APL-EG_11499042 |
| APL-EG_11499043 |
| APL-EG_11499044 |
| APL-EG_11499045 |
| APL-EG_11499046 |
| APL-EG_11499047 |
| APL-EG_11499048 |
| APL-EG_11499049 |
| APL-EG_11405346 |
| APL-EG_11405351 |
| APL-EG_11405352 |
| APL-EG_11559040 |

| |
|---|
| APL-EG_11559055 |
| APL-EG_11559056 |
| APL-EG_11559057 |
| APL-EG_11559058 |
| APL-EG_11559059 |
| APL-EG_11559060 |
| APL-EG_11559061 |
| APL-EG_11559062 |
| APL-EG_10963924; APL-EG_11530771 |
| APL-EG_10968835; APL-EG_11580856 |
| APL-EG_10968837; APL-EG_11580872 |
| APL-EG_10968838; APL-EG_11580873 |
| APL-EG_10968839; APL-EG_11580874 |
| APL-EG_10968843; APL-EG_11580878 |
| APL-EG_11032569; PRIV-APL-EG_00247953 |
| APL-EG_11002946; APL-EG_11605670; PRIV-APL-EG_00222451 |
| APL-EG_11622627; PRIV-APL-EG_00262213 |
| APL-EG_11620590; PRIV-APL-EG_00255180 |
| APL-EG_10785819; APL-EG_11577843 |
| APL-EG_11001361; APL-EG_11604018 |
| APL-EG_10876301; APL-EG_11613461 |
| APL-EG_11576371 |
| APL-EG_11576376 |
| APL-EG_11576377 |
| APL-EG_10971784; APL-EG_11581679 |
| APL-EG_10971789; APL-EG_11581684 |
| APL-EG_10971790; APL-EG_11581685 |
| APL-EG_10859281; APL-EG_11606874 |
| APL-EG_11606891 |
| APL-EG_11606896 |
| APL-EG_11606897 |
| APL-EG_11003691; APL-EG_11551099 |

| |
|---|
| APL-EG_11003696; APL-EG_11551104 |
| APL-EG_10857092; APL-EG_11606392 |
| APL-EG_10851109; APL-EG_11604036 |
| APL-EG_10851117; APL-EG_11604044 |
| APL-EG_10826888; APL-EG_11592159 |
| APL-EG_11009843; APL-EG_11498365; APL-EG_11635583 |
| APL-EG_10988345; APL-EG_11456455; APL-EG_11634746 |
| APL-EG_10988348; APL-EG_11456458; APL-EG_11634749 |
| APL-EG_10989390; PRIV-APL-EG_00128499; APL-EG_11456765 |
| APL-EG_10989396; PRIV-APL-EG_00128505; APL-EG_11456771 |
| APL-EG_10989398; PRIV-APL-EG_00128507; APL-EG_11456773 |
| APL-EG_10989400; PRIV-APL-EG_00128509; APL-EG_11456775 |
| APL-EG_10971450; APL-EG_11444232; APL-EG_11633446 |
| APL-EG_11003393; APL-EG_11473825; APL-EG_11635544 |
| APL-EG_10998311; APL-EG_11462108; APL-EG_11634796 |
| APL-EG_11523296; APL-EG_11636044 |
| APL-EG_11446747; APL-EG_11633624 |
| APL-EG_10959418; PRIV-APL-EG_00119341; APL-EG_11405435; APL-EG_11632934 |
| APL-EG_10971476; PRIV-APL-EG_00173620 |
| APL-EG_11102465; APL-EG_11593258 |
| APL-EG_11102467; APL-EG_11593260 |
| APL-EG_11102468; APL-EG_11593261 |
| APL-EG_11102469; APL-EG_11593262 |
| APL-EG_11534476 |
| APL-EG_11546505 |
| APL-EG_11570114 |
| APL-EG_11550165 |
| APL-EG_11550166 |

| |
|---|
| APL-EG_11607134 |
| APL-EG_11607162 |
| APL-EG_11607163 |
| APL-EG_11615258 |
| APL-EG_11615286 |
| APL-EG_11577237 |
| APL-EG_11577238 |
| APL-EG_11579337 |
| APL-EG_11579338 |
| APL-EG_11592410 |
| APL-EG_11592411 |
| APL-EG_11622408 |
| APL-EG_11622409 |
| APL-EG_11593245 |
| APL-EG_11593246 |
| APL-EG_11580939 |
| APL-EG_11580940 |
| APL-EG_11625111 |
| APL-EG_11625112 |
| APL-EG_11617297 |
| APL-EG_11617298 |
| APL-EG_11519561; APL-EG_11635898 |
| APL-EG_11508419; APL-EG_11635621 |
| APL-EG_11508447; APL-EG_11635649 |
| APL-EG_11508448; APL-EG_11635650 |
| APL-EG_11406499; APL-EG_11632983 |
| APL-EG_11406527; APL-EG_11633011 |
| APL-EG_11406528; APL-EG_11633012 |
| APL-EG_11098067; APL-EG_11444513; APL-EG_11633447 |
| APL-EG_11098069; APL-EG_11444541; APL-EG_11633475 |
| APL-EG_11117203; APL-EG_11508533; APL-EG_11635651 |
| APL-EG_11117205; APL-EG_11508561; APL-EG_11635679 |
| APL-EG_11520593; APL-EG_11635944 |
| APL-EG_11520621; APL-EG_11635972 |
| APL-EG_11520622; APL-EG_11635973 |
| APL-EG_11462316; APL-EG_11634800 |

| |
|---|
| APL-EG_11462343; APL-EG_11634827 |
| APL-EG_11462344; APL-EG_11634828 |
| APL-EG_10804635; APL-EG_11446243; APL-EG_11633588 |
| APL-EG_11446964; APL-EG_11633781 |
| PRIV-APL-EG_00045571; APL-EG_11560082 |
| APL-EG_11000705; APL-EG_11391158 |
| APL-EG_11000711; APL-EG_11391164 |
| APL-EG_11000712; APL-EG_11391165 |
| APL-EG_11000713; APL-EG_11391166 |
| APL-EG_11000715; APL-EG_11391172 |
| APL-EG_11000716; APL-EG_11391173 |
| APL-EG_11000717; APL-EG_11391174 |
| PRIV-APL-EG_00091739; APL-EG_11332058; APL-EG_11467799 |
| PRIV-APL-EG_00091750; APL-EG_11332068; APL-EG_11467810 |
| PRIV-APL-EG_00091753; APL-EG_11332070; APL-EG_11467813 |
| APL-EG_10958147; APL-EG_11576391 |
| APL-EG_10852764; APL-EG_11604308 |
| APL-EG_10959357; PRIV-APL-EG_00016814; APL-EG_11385959 |
| APL-EG_10959372; PRIV-APL-EG_00016822; APL-EG_11385974 |
| APL-EG_11338963; APL-EG_11513915; PRIV-APL-EG_00100662 |
| APL-EG_11338971; APL-EG_11513924; PRIV-APL-EG_00100671 |
| APL-EG_11338973; APL-EG_11513926; PRIV-APL-EG_00100673 |
| APL-EG_11338975; APL-EG_11513929; PRIV-APL-EG_00100676 |
| APL-EG_11397761 |

| |
|---|
| APL-EG_11534713; APL-EG_11633678 |
| APL-EG_10778653; APL-EG_11240645; APL-EG_11385650 |
| APL-EG_10876496; APL-EG_11279050; APL-EG_11396370 |
| APL-EG_10778645; APL-EG_11240641; APL-EG_11385646 |
| APL-EG_10876488; APL-EG_11279046; PRIV-APL-EG_00234016 |
| APL-EG_11576593 |
| APL-EG_11578928 |
| APL-EG_10778657; APL-EG_11240649; APL-EG_11385654 |
| APL-EG_10876500; APL-EG_11279054; PRIV-APL-EG_00234020 |
| APL-EG_11396196 |
| APL-EG_10962307; APL-EG_11241432; APL-EG_11386308 |
| APL-EG_10962314; APL-EG_11241439; APL-EG_11386315 |
| APL-EG_11001375; APL-EG_11273731; APL-EG_11391346 |
| APL-EG_11001382; APL-EG_11273738; APL-EG_11391353 |
| APL-EG_11022600; APL-EG_11337915; APL-EG_11506246 |
| APL-EG_10958018; APL-EG_11240723; APL-EG_11290713; APL-EG_11404495 |
| APL-EG_11015185; APL-EG_11337241; APL-EG_11502550 |
| APL-EG_11228576; APL-EG_11529381 |
| APL-EG_11187977; APL-EG_11279596; APL-EG_11559123; PRIV-APL-EG_00238485 |
| APL-EG_10971826; APL-EG_11321506; APL-EG_11444348 |
| PRIV-APL-EG_00094217; APL-EG_11394677 |
| PRIV-APL-EG_00094224; APL-EG_11394684 |
| PRIV-APL-EG_00094225; APL-EG_11394685 |
| PRIV-APL-EG_00094226; APL-EG_11394686 |
| APL-EG_10989715; PRIV-APL-EG_00033306; APL-EG_11389829 |

| |
|---|
| APL-EG_10989716; PRIV-APL-EG_00033307; APL-EG_11389830 |
| APL-EG_10986464; APL-EG_11271837; APL-EG_11389445; PRIV-APL-EG_00032426 |
| APL-EG_10986465; APL-EG_11271838; APL-EG_11389446; PRIV-APL-EG_00032427 |
| APL-EG_11235499; APL-EG_11394948; PRIV-APL-EG_00042246 |
| APL-EG_11235500; APL-EG_11394949; PRIV-APL-EG_00042247 |
| APL-EG_11575717 |
| APL-EG_11032057; APL-EG_11617220 |
| APL-EG_11512389 |
| APL-EG_11032038; APL-EG_11617207 |
| APL-EG_10971052; PRIV-APL-EG_00072837; APL-EG_11581637 |
| APL-EG_10805071; APL-EG_11387915 |
| APL-EG_10898134; APL-EG_11397786; PRIV-APL-EG_00247748 |
| PRIV-APL-EG_00106314 |
| APL-EG_11604047 |
| APL-EG_10950208; APL-EG_11400095 |
| APL-EG_11131267; APL-EG_11385952 |
| APL-EG_11131268; APL-EG_11385954 |
| APL-EG_11131278; APL-EG_11385987 |
| APL-EG_11393980 |
| APL-EG_11393983 |
| APL-EG_11394259 |
| APL-EG_11390207 |
| APL-EG_11593101 |
| APL-EG_11178598; APL-EG_11541905 |
| APL-EG_11178599; APL-EG_11541906 |
| APL-EG_11396749 |
| APL-EG_11176819; APL-EG_11446027 |
| APL-EG_11176827; APL-EG_11446035 |

| |
|---|
| APL-EG_11176828; APL-EG_11446036 |
| APL-EG_11176829; APL-EG_11446037 |
| APL-EG_10885505; APL-EG_11396861 |
| APL-EG_10885506; APL-EG_11396862 |
| APL-EG_11176771; APL-EG_11446005 |
| APL-EG_11176780; APL-EG_11446014 |
| APL-EG_11176781; APL-EG_11446015 |
| APL-EG_11176782; APL-EG_11446016 |
| APL-EG_11176783; APL-EG_11446017 |
| APL-EG_11398260 |
| APL-EG_11398267 |
| APL-EG_11398268 |
| APL-EG_11398269 |
| APL-EG_11398270 |
| APL-EG_11398271 |
| APL-EG_11398272 |
| APL-EG_11566376 |
| APL-EG_11566377 |
| APL-EG_10957359; APL-EG_11282266; APL-EG_11282976; APL-EG_11404046 |
| APL-EG_10957361; APL-EG_11282268; APL-EG_11282978; APL-EG_11404048 |
| APL-EG_10957362; APL-EG_11282269; APL-EG_11282979; APL-EG_11404049 |
| APL-EG_10957363; APL-EG_11282270; APL-EG_11282980; APL-EG_11404050 |
| APL-EG_10957365; APL-EG_11282272; APL-EG_11282982; APL-EG_11404052 |
| APL-EG_10957368; APL-EG_11282275; APL-EG_11282985; APL-EG_11404055 |
| APL-EG_10957370; APL-EG_11282277; APL-EG_11282987; APL-EG_11404057 |
| APL-EG_10957371; APL-EG_11282278; APL-EG_11282988; APL-EG_11404058 |

| |
|---|
| APL-EG_10957372; APL-EG_11282279; APL-EG_11282989; APL-EG_11404059 |
| APL-EG_10957373; APL-EG_11282280; APL-EG_11282990; APL-EG_11404060 |
| APL-EG_10957374; APL-EG_11282281; APL-EG_11282991; APL-EG_11404061 |
| APL-EG_10957375; APL-EG_11282282; APL-EG_11282992; APL-EG_11404062 |
| APL-EG_10957376; APL-EG_11282283; APL-EG_11282993; APL-EG_11404063 |
| APL-EG_10957377; APL-EG_11282284; APL-EG_11282994; APL-EG_11404064 |
| APL-EG_10957378; APL-EG_11282285; APL-EG_11282995; APL-EG_11404065 |
| APL-EG_10957379; APL-EG_11282286; APL-EG_11282996; APL-EG_11404066 |
| APL-EG_11022611; APL-EG_11282753; APL-EG_11506279 |
| APL-EG_11022613; APL-EG_11282755; APL-EG_11506281 |
| APL-EG_11022614; APL-EG_11282756; APL-EG_11506282 |
| APL-EG_11022615; APL-EG_11282757; APL-EG_11506283 |
| APL-EG_11022617; APL-EG_11282759; APL-EG_11506285 |
| APL-EG_11022620; APL-EG_11282762; APL-EG_11506288 |
| APL-EG_11022622; APL-EG_11282764; APL-EG_11506290 |
| APL-EG_11022623; APL-EG_11282765; APL-EG_11506291 |
| APL-EG_11022624; APL-EG_11282766; APL-EG_11506292 |
| APL-EG_11022625; APL-EG_11282767; APL-EG_11506293 |
| APL-EG_11022626; APL-EG_11282768; APL-EG_11506294 |
| APL-EG_11022627; APL-EG_11282769; APL-EG_11506295 |
| APL-EG_11022628; APL-EG_11282770; APL-EG_11506296 |
| APL-EG_11022629; APL-EG_11282771; APL-EG_11506297 |

| |
|---|
| APL-EG_11022630; APL-EG_11282772; APL-EG_11506298 |
| APL-EG_11022631; APL-EG_11282773; APL-EG_11506299 |
| APL-EG_10898236; APL-EG_11513958 |
| APL-EG_10898238; APL-EG_11513960 |
| APL-EG_10898239; APL-EG_11513961 |
| APL-EG_10898240; APL-EG_11513962 |
| APL-EG_10898242; APL-EG_11513964 |
| APL-EG_10898245; APL-EG_11513967 |
| APL-EG_10898247; APL-EG_11513969 |
| APL-EG_10898248; APL-EG_11513970 |
| APL-EG_10898249; APL-EG_11513971 |
| APL-EG_10898250; APL-EG_11513972 |
| APL-EG_10898251; APL-EG_11513973 |
| APL-EG_10898252; APL-EG_11513974 |
| APL-EG_10898253; APL-EG_11513975 |
| APL-EG_10898254; APL-EG_11513976 |
| APL-EG_10898255; APL-EG_11513977 |
| APL-EG_10898256; APL-EG_11513978 |
| APL-EG_10971174; APL-EG_11282353; APL-EG_11444082 |
| APL-EG_10971176; APL-EG_11282355; APL-EG_11444084 |
| APL-EG_10971177; APL-EG_11282356; APL-EG_11444085 |
| APL-EG_10971178; APL-EG_11282357; APL-EG_11444086 |
| APL-EG_10971180; APL-EG_11282359; APL-EG_11444088 |
| APL-EG_10971183; APL-EG_11282362; APL-EG_11444091 |
| APL-EG_10971185; APL-EG_11282364; APL-EG_11444093 |
| APL-EG_10971186; APL-EG_11282365; APL-EG_11444094 |

| |
|---|
| APL-EG_10971187; APL-EG_11282366; APL-EG_11444095 |
| APL-EG_10971188; APL-EG_11282367; APL-EG_11444096 |
| APL-EG_10971189; APL-EG_11282368; APL-EG_11444097 |
| APL-EG_10971190; APL-EG_11282369; APL-EG_11444098 |
| APL-EG_10971191; APL-EG_11282370; APL-EG_11444099 |
| APL-EG_10971192; APL-EG_11282371; APL-EG_11444100 |
| APL-EG_10971193; APL-EG_11282372; APL-EG_11444101 |
| APL-EG_10971194; APL-EG_11282373; APL-EG_11444102 |
| APL-EG_10859667; APL-EG_11282680; APL-EG_11284212; APL-EG_11498417 |
| APL-EG_10859669; APL-EG_11282682; APL-EG_11284214; APL-EG_11498419 |
| APL-EG_10859670; APL-EG_11282683; APL-EG_11284215; APL-EG_11498420 |
| APL-EG_10859671; APL-EG_11282684; APL-EG_11284216; APL-EG_11498421 |
| APL-EG_10859673; APL-EG_11282686; APL-EG_11284218; APL-EG_11498423 |
| APL-EG_10859676; APL-EG_11282689; APL-EG_11284221; APL-EG_11498426 |
| APL-EG_10859678; APL-EG_11282691; APL-EG_11284223; APL-EG_11498428 |
| APL-EG_10859679; APL-EG_11282692; APL-EG_11284224; APL-EG_11498429 |
| APL-EG_10859680; APL-EG_11282693; APL-EG_11284225; APL-EG_11498430 |
| APL-EG_10859681; APL-EG_11282694; APL-EG_11284226; APL-EG_11498431 |
| APL-EG_10859682; APL-EG_11282695; APL-EG_11284227; APL-EG_11498432 |
| APL-EG_10859683; APL-EG_11282696; APL-EG_11284228; APL-EG_11498433 |

| |
|---|
| APL-EG_10859684; APL-EG_11282697; APL-EG_11284229; APL-EG_11498434 |
| APL-EG_10859685; APL-EG_11282698; APL-EG_11284230; APL-EG_11498435 |
| APL-EG_10859686; APL-EG_11282699; APL-EG_11284231; APL-EG_11498436 |
| APL-EG_10859687; APL-EG_11282700; APL-EG_11284232; APL-EG_11498437 |
| APL-EG_10988693; APL-EG_11282531; APL-EG_11456525 |
| APL-EG_10988695; APL-EG_11282533; APL-EG_11456527 |
| APL-EG_10988696; APL-EG_11282534; APL-EG_11456528 |
| APL-EG_10988697; APL-EG_11282535; APL-EG_11456529 |
| APL-EG_10988699; APL-EG_11282537; APL-EG_11456531 |
| APL-EG_10988702; APL-EG_11282540; APL-EG_11456534 |
| APL-EG_10988704; APL-EG_11282542; APL-EG_11456536 |
| APL-EG_10988705; APL-EG_11282543; APL-EG_11456537 |
| APL-EG_10988706; APL-EG_11282544; APL-EG_11456538 |
| APL-EG_10988707; APL-EG_11282545; APL-EG_11456539 |
| APL-EG_10988708; APL-EG_11282546; APL-EG_11456540 |
| APL-EG_10988709; APL-EG_11282547; APL-EG_11456541 |
| APL-EG_10988710; APL-EG_11282548; APL-EG_11456542 |
| APL-EG_10988711; APL-EG_11282549; APL-EG_11456543 |
| APL-EG_10988712; APL-EG_11282550; APL-EG_11456544 |
| APL-EG_10988713; APL-EG_11282551; APL-EG_11456545 |
| APL-EG_11176743; APL-EG_11445976 |
| APL-EG_11176744; APL-EG_11445977 |
| APL-EG_11176745; APL-EG_11445978 |
| APL-EG_11176746; APL-EG_11445979 |

| |
|---|
| APL-EG_11176747; APL-EG_11445980 |
| APL-EG_11176748; APL-EG_11445981 |
| APL-EG_11176749; APL-EG_11445982 |
| APL-EG_11176750; APL-EG_11445983 |
| APL-EG_11176751; APL-EG_11445984 |
| APL-EG_11176752; APL-EG_11445985 |
| APL-EG_11176753; APL-EG_11445986 |
| APL-EG_11176754; APL-EG_11445987 |
| APL-EG_11176755; APL-EG_11445988 |
| APL-EG_11176756; APL-EG_11445989 |
| APL-EG_11176757; APL-EG_11445990 |
| APL-EG_11176758; APL-EG_11445991 |
| APL-EG_11176759; APL-EG_11445992 |
| APL-EG_11176760; APL-EG_11445993 |
| APL-EG_11176761; APL-EG_11445994 |
| APL-EG_11176762; APL-EG_11445995 |
| APL-EG_11176763; APL-EG_11445996 |
| APL-EG_11176764; APL-EG_11445997 |
| APL-EG_11385639 |
| APL-EG_11396363 |
| APL-EG_11444103 |
| APL-EG_11138616; APL-EG_11498438 |
| APL-EG_11456546 |
| APL-EG_11132166; APL-EG_11414215 |
| APL-EG_11445998; APL-EG_11633498 |
| APL-EG_10778605; APL-EG_11385641 |
| APL-EG_10876443; APL-EG_11396365 |
| APL-EG_11176766; APL-EG_11446000; APL-EG_11633500 |

| |
|---|
| APL-EG_11176770; APL-EG_11446004; APL-EG_11633504 |
| APL-EG_11386750; PRIV-APL-EG_00166308 |
| APL-EG_11009963; APL-EG_11498413 |
| APL-EG_11098617; PRIV-APL-EG_00021497; APL-EG_11321866 |
| PRIV-APL-EG_00123087; APL-EG_11414235; APL-EG_11633289 |
| APL-EG_11022606; PRIV-APL-EG_00234014 |
| APL-EG_11138612; APL-EG_11498411 |
| APL-EG_11132424; APL-EG_11414379 |
| APL-EG_11176719; APL-EG_11445972 |
| APL-EG_11581744 |
| PRIV-APL-EG_00085813; APL-EG_11545358 |
| APL-EG_11388029 |
| APL-EG_11398057 |
| APL-EG_11469033; APL-EG_11635036 |
| APL-EG_11469131; APL-EG_11635134 |
| APL-EG_11469162; APL-EG_11635165 |
| APL-EG_11057870; APL-EG_11525999; APL-EG_11636086 |
| APL-EG_11057871; APL-EG_11526000; APL-EG_11636087 |
| APL-EG_10989969; PRIV-APL-EG_00084701; APL-EG_11389871 |
| APL-EG_10989970; PRIV-APL-EG_00084702; APL-EG_11389872 |
| APL-EG_10989981; PRIV-APL-EG_00084713; APL-EG_11389883 |
| APL-EG_11068509; APL-EG_11194379; APL-EG_11347811; APL-EG_11414449 |
| APL-EG_11068510; APL-EG_11194380; APL-EG_11347812; APL-EG_11414450 |
| APL-EG_11068515; APL-EG_11194385; APL-EG_11347817; APL-EG_11414455 |
| APL-EG_11068521; APL-EG_11194391; APL-EG_11347823; APL-EG_11414461 |

| |
|---|
| APL-EG_11177017; APL-EG_11270682; APL-EG_11446069; APL-EG_11633515 |
| APL-EG_11177018; APL-EG_11270683; APL-EG_11446070; APL-EG_11633516 |
| APL-EG_11177023; APL-EG_11270688; APL-EG_11446075; APL-EG_11633521 |
| APL-EG_11177024; APL-EG_11270689; APL-EG_11446076; APL-EG_11633522 |
| APL-EG_11177029; APL-EG_11270694; APL-EG_11446081; APL-EG_11633527 |
| APL-EG_11022306; APL-EG_11506065 |
| APL-EG_11022311; APL-EG_11506070 |
| APL-EG_11022324; APL-EG_11506083 |
| APL-EG_11001825; APL-EG_11391442 |
| APL-EG_11001827; APL-EG_11391444 |
| APL-EG_11001828; APL-EG_11391445 |
| APL-EG_11001830; APL-EG_11391447 |
| APL-EG_11001837; APL-EG_11391454 |
| APL-EG_11001838; APL-EG_11391455 |
| APL-EG_11001840; APL-EG_11391457 |
| APL-EG_11001843; APL-EG_11391460 |
| APL-EG_11014991; APL-EG_11337203; APL-EG_11502357 |
| APL-EG_11129338; APL-EG_11345001; APL-EG_11526172 |
| APL-EG_11129339; APL-EG_11345002; APL-EG_11526173 |
| APL-EG_11129343; APL-EG_11345006; APL-EG_11526177 |
| APL-EG_11129345; APL-EG_11345008; APL-EG_11526179 |
| APL-EG_11129348; APL-EG_11345011; APL-EG_11526182 |
| APL-EG_11129349; APL-EG_11345012; APL-EG_11526183 |

| |
|---|
| APL-EG_11129351; APL-EG_11345014; APL-EG_11526185 |
| APL-EG_11129354; APL-EG_11345017; APL-EG_11526188 |
| APL-EG_11113471; APL-EG_11226352; APL-EG_11336462; APL-EG_11498264; APL-EG_11635564 |
| APL-EG_11113476; APL-EG_11226357; APL-EG_11336467; APL-EG_11498269; APL-EG_11635569 |
| APL-EG_11113483; APL-EG_11226364; APL-EG_11336474; APL-EG_11498276; APL-EG_11635576 |
| APL-EG_11113484; APL-EG_11226365; APL-EG_11336475; APL-EG_11498277; APL-EG_11635577 |
| APL-EG_11113489; APL-EG_11226370; APL-EG_11336480; APL-EG_11498282; APL-EG_11635582 |
| APL-EG_11354647; APL-EG_11456498 |
| APL-EG_11354648; APL-EG_11456499 |
| APL-EG_11354657; APL-EG_11456508 |
| APL-EG_11354658; APL-EG_11456509 |
| APL-EG_11354660; APL-EG_11456511 |
| APL-EG_11066998; APL-EG_11194212; APL-EG_11347679; APL-EG_11412520 |
| APL-EG_11066999; APL-EG_11194213; APL-EG_11347680; APL-EG_11412521 |
| APL-EG_11067001; APL-EG_11194215; APL-EG_11347682; APL-EG_11412523 |
| APL-EG_11068624; APL-EG_11293554; APL-EG_11414509 |
| APL-EG_11068626; APL-EG_11293556; APL-EG_11414511 |
| APL-EG_11068627; APL-EG_11293557; APL-EG_11414512 |
| APL-EG_11068629; APL-EG_11293559; APL-EG_11414514 |

| |
|---|
| APL-EG_11068633; APL-EG_11293563; APL-EG_11414518 |
| APL-EG_11068636; APL-EG_11293566; APL-EG_11414521 |
| APL-EG_11068637; APL-EG_11293567; APL-EG_11414522 |
| APL-EG_11068639; APL-EG_11293569; APL-EG_11414524 |
| APL-EG_11068642; APL-EG_11293572; APL-EG_11414527 |
| APL-EG_11069753; APL-EG_11581050 |
| APL-EG_11069754; APL-EG_11581051 |
| APL-EG_11069756; APL-EG_11581053 |
| APL-EG_11069758; APL-EG_11581055 |
| APL-EG_11069760; APL-EG_11581057 |
| APL-EG_11069763; APL-EG_11581060 |
| APL-EG_11069764; APL-EG_11581061 |
| APL-EG_11069766; APL-EG_11581063 |
| APL-EG_11069769; APL-EG_11581066 |
| APL-EG_11177351; APL-EG_11446121; APL-EG_11633570 |
| APL-EG_11177352; APL-EG_11446122; APL-EG_11633571 |
| APL-EG_11177354; APL-EG_11446124; APL-EG_11633573 |
| APL-EG_11177361; APL-EG_11446131; APL-EG_11633580 |
| APL-EG_11177362; APL-EG_11446132; APL-EG_11633581 |
| APL-EG_11177364; APL-EG_11446134; APL-EG_11633583 |
| APL-EG_11177367; APL-EG_11446137; APL-EG_11633586 |
| APL-EG_11060302; APL-EG_11385936 |
| APL-EG_11008685; APL-EG_11394549 |
| APL-EG_11008686; APL-EG_11394550 |
| APL-EG_11008687; APL-EG_11394551 |
| APL-EG_11008688; APL-EG_11394552 |

| |
|---|
| APL-EG_11008689; APL-EG_11394553 |
| APL-EG_11008690; APL-EG_11394554 |
| APL-EG_11008691; APL-EG_11394555 |
| APL-EG_11008692; APL-EG_11394556 |
| APL-EG_11008693; APL-EG_11394557 |
| APL-EG_11008694; APL-EG_11394558 |
| APL-EG_11008695; APL-EG_11394559 |
| APL-EG_11008696; APL-EG_11394560 |
| APL-EG_11335702; APL-EG_11473681 |
| APL-EG_11335714; APL-EG_11473693 |
| APL-EG_11022514; APL-EG_11337887; APL-EG_11506125 |
| APL-EG_11022516; APL-EG_11337889; APL-EG_11506127 |
| APL-EG_11022518; APL-EG_11337891; APL-EG_11506129 |
| APL-EG_11022520; APL-EG_11337893; APL-EG_11506131 |
| APL-EG_11022521; APL-EG_11337894; APL-EG_11506132 |
| APL-EG_11022523; APL-EG_11337896; APL-EG_11506134 |
| APL-EG_11001894; APL-EG_11391495 |
| APL-EG_11001896; APL-EG_11391497 |
| APL-EG_11001898; APL-EG_11391499 |
| APL-EG_11001899; APL-EG_11391500 |
| APL-EG_11001901; APL-EG_11391502 |
| APL-EG_11001903; APL-EG_11391504 |
| APL-EG_11030371; APL-EG_11560111 |
| APL-EG_11030377; APL-EG_11560117 |
| APL-EG_11030378; APL-EG_11560118 |
| APL-EG_11030380; APL-EG_11560120 |

| |
|---|
| APL-EG_10957923; APL-EG_11290663; APL-EG_11404292 |
| APL-EG_10957925; APL-EG_11290665; APL-EG_11404294 |
| APL-EG_10957929; APL-EG_11290669; APL-EG_11404298 |
| APL-EG_10957930; APL-EG_11290670; APL-EG_11404299 |
| APL-EG_10957932; APL-EG_11290672; APL-EG_11404301 |
| APL-EG_11337229; APL-EG_11502437 |
| APL-EG_11337233; APL-EG_11502441 |
| APL-EG_11337234; APL-EG_11502442 |
| APL-EG_11337236; APL-EG_11502444 |
| APL-EG_11338297; APL-EG_11510414 |
| APL-EG_11338301; APL-EG_11510418 |
| APL-EG_11338302; APL-EG_11510419 |
| APL-EG_10989369; APL-EG_11389813 |
| APL-EG_10989371; APL-EG_11389815 |
| APL-EG_10989373; APL-EG_11389817 |
| APL-EG_10989376; APL-EG_11389820 |
| APL-EG_10989378; APL-EG_11389822 |
| APL-EG_11105199; APL-EG_11329473; APL-EG_11462068 |
| APL-EG_11105201; APL-EG_11329475; APL-EG_11462070 |
| APL-EG_11105206; APL-EG_11329480; APL-EG_11462075 |
| APL-EG_11105208; APL-EG_11329482; APL-EG_11462077 |
| APL-EG_10681743; APL-EG_11473222; APL-EG_11635479 |
| APL-EG_10681808; APL-EG_11473287 |
| APL-EG_10682368; APL-EG_11473351 |
| APL-EG_10681887; APL-EG_11473321 |
| APL-EG_11468011; APL-EG_11634951 |

| |
|---|
| APL-EG_11467972 |
| APL-EG_10883851; APL-EG_11396735 |
| APL-EG_11621906 |
| APL-EG_11394411 |
| APL-EG_11398143 |
| APL-EG_11578255 |
| APL-EG_11386318 |
| APL-EG_10786463; APL-EG_11386360 |
| APL-EG_11591974 |
| APL-EG_11398825 |
| APL-EG_11622249 |
| APL-EG_10681648; APL-EG_11604979 |
| APL-EG_10681917; APL-EG_11605119 |
| APL-EG_11386417 |
| APL-EG_10682162; APL-EG_11605246 |
| APL-EG_10682111; APL-EG_11605195 |
| APL-EG_10682059; APL-EG_11605143 |
| APL-EG_10682316; APL-EG_11605385 |
| APL-EG_11394313 |
| APL-EG_11391659 |
| APL-EG_10682228; APL-EG_11605297 |
| PRIV-APL-EG_00226239 |
| APL-EG_11112324; APL-EG_11284084; PRIV-APL-EG_00223100 |
| APL-EG_11398868 |
| APL-EG_11398911 |
| APL-EG_11398882 |
| APL-EG_10682431; APL-EG_11284239; APL-EG_11500162 |
| PRIV-APL-EG_00260654 |
| APL-EG_11395118 |
| APL-EG_11582321 |
| APL-EG_11395152 |
| APL-EG_11398125 |
| APL-EG_11606943 |
| APL-EG_11390614 |
| APL-EG_11386518 |
| APL-EG_11390714 |
| PRIV-APL-EG_00195169 |
| PRIV-APL-EG_00195216 |
| PRIV-APL-EG_00195324 |
| APL-EG_11386528 |

| |
|---|
| APL-EG_11386570 |
| APL-EG_11390347 |
| APL-EG_11112961; APL-EG_11284140; APL-EG_11606502 |
| APL-EG_11390043 |
| APL-EG_11386549 |
| APL-EG_11576159 |
| APL-EG_10948606; APL-EG_11284812; PRIV-APL-EG_00275310 |
| APL-EG_11575523 |
| PRIV-APL-EG_00165984 |
| APL-EG_11394081 |
| PRIV-APL-EG_00234046 |
| PRIV-APL-EG_00162374 |
| APL-EG_11391678 |
| APL-EG_11389964 |
| PRIV-APL-EG_00165899 |
| APL-EG_10681518; APL-EG_11405103 |
| APL-EG_11390020 |
| PRIV-APL-EG_00223056 |
| APL-EG_11396515 |
| PRIV-APL-EG_00270583 |
| APL-EG_11550099 |
| APL-EG_10948633; APL-EG_11284839; PRIV-APL-EG_00275967 |
| APL-EG_11394291 |
| APL-EG_11578144 |
| APL-EG_11545668 |
| APL-EG_11608624 |
| APL-EG_11575669 |
| APL-EG_11593329 |
| APL-EG_11578196 |
| APL-EG_11386706 |
| PRIV-APL-EG_00166084 |
| APL-EG_11578291 |
| APL-EG_11575612 |
| APL-EG_11385411 |
| APL-EG_11625012 |
| PRIV-APL-EG_00162520 |
| PRIV-APL-EG_00120646 |
| APL-EG_10996812; APL-EG_11283885; PRIV-APL-EG_00198464 |
| APL-EG_11578687 |
| APL-EG_11389943 |
| APL-EG_11389577 |
| APL-EG_11604085 |
| APL-EG_11605437 |

| |
|---|
| APL-EG_11114549; APL-EG_11284392; APL-EG_11610474 |
| APL-EG_11592949 |
| APL-EG_10948682; APL-EG_11284888; APL-EG_11630387 |
| APL-EG_11577871 |
| APL-EG_11577966 |
| APL-EG_11112921; APL-EG_11284100; PRIV-APL-EG_00223125 |
| APL-EG_11385460 |
| APL-EG_11620075 |
| APL-EG_11563826 |
| APL-EG_11546224 |
| APL-EG_11571942 |
| APL-EG_11571960 |
| APL-EG_11543168 |
| APL-EG_11534769 |
| APL-EG_11530361 |
| APL-EG_10807670; APL-EG_11534761 |
| APL-EG_11384808 |
| APL-EG_11386474 |
| APL-EG_11386502 |
| APL-EG_11386500 |
| PRIV-APL-EG_00174868 |
| APL-EG_10682416; APL-EG_11500159; PRIV-APL-EG_00226114 |
| APL-EG_11388073 |
| PRIV-APL-EG_00151888 |
| PRIV-APL-EG_00254179 |
| PRIV-APL-EG_00151777 |
| APL-EG_11388082 |
| APL-EG_11386504 |
| APL-EG_11386513 |
| APL-EG_11398342 |
| APL-EG_11398345 |
| APL-EG_11398187 |
| APL-EG_11385820 |
| APL-EG_11396632 |
| APL-EG_11398333 |
| APL-EG_11398328 |
| APL-EG_11398219 |
| APL-EG_11398044 |
| APL-EG_11398090 |
| APL-EG_11398160 |
| PRIV-APL-EG_00151718 |
| PRIV-APL-EG_00201937 |
| APL-EG_11385814 |
| APL-EG_11395276 |
| APL-EG_11398096 |

| |
|---|
| APL-EG_11398108 |
| APL-EG_11398120 |
| APL-EG_11398173 |
| APL-EG_11394308 |
| APL-EG_11384812 |
| APL-EG_11395278 |
| PRIV-APL-EG_00276802 |
| PRIV-APL-EG_00276842 |
| APL-EG_11398349 |
| PRIV-APL-EG_00085730 |
| APL-EG_11384805 |
| APL-EG_11390090 |
| APL-EG_11390320 |
| APL-EG_11395990 |
| APL-EG_10852014; APL-EG_11604206 |
| APL-EG_11604395 |
| APL-EG_11391983 |
| APL-EG_11458688 |
| APL-EG_11522225 |
| APL-EG_11458685 |
| APL-EG_11458686 |
| APL-EG_11582354 |
| APL-EG_11582391 |
| APL-EG_11582392 |
| APL-EG_11582393 |
| APL-EG_11534807 |
| APL-EG_11550201 |
| APL-EG_11550200 |
| APL-EG_11595971 |
| APL-EG_11582419 |
| APL-EG_11387015 |
| APL-EG_11059152; APL-EG_11142853; APL-EG_11403089 |
| APL-EG_11059153; APL-EG_11142854; APL-EG_11403090 |
| APL-EG_11010420; PRIV-APL-EG_00094293; APL-EG_11394699 |
| APL-EG_11010529; PRIV-APL-EG_00094402; APL-EG_11394808 |
| APL-EG_11384803 |
| APL-EG_11630810 |
| APL-EG_11385010 |
| APL-EG_11385074 |
| APL-EG_11390989 |
| APL-EG_11388445 |
| APL-EG_11389186 |
| APL-EG_10735811; APL-EG_11607528 |
| APL-EG_11401521 |
| APL-EG_11401053 |
| APL-EG_11401458 |

| |
|---|
| APL-EG_11401514 |
| APL-EG_11513472; APL-EG_11290160 |
| APL-EG_10716424; APL-EG_11584962 |
| PRIV-APL-EG_00155650; PRIV-APL-EG_00178371 |
| PRIV-APL-EG_00187526; APL-EG_11448468 |
| APL-EG_11526885 |
| PRIV-APL-EG_00155441 |
| APL-EG_10719541; PRIV-APL-EG_00189704 |
| APL-EG_10701368; PRIV-APL-EG_00156075 |
| APL-EG_10700464 |
| PRIV-APL-EG_00188177; APL-EG_11583132 |
| PRIV-APL-EG_00155873; APL-EG_11583165 |
| PRIV-APL-EG_00187569; APL-EG_11448532 |
| PRIV-APL-EG_00155484 |
| PRIV-APL-EG_00154892 |
| APL-EG_11573872 |
| APL-EG_11573879 |
| APL-EG_11599562 |
| APL-EG_11590095 |
| APL-EG_11590272 |
| APL-EG_11590500 |
| APL-EG_11587459 |
| APL-EG_10975569; APL-EG_11584322 |
| APL-EG_11587462 |
| APL-EG_11588969 |
| PRIV-APL-EG_00221567; PRIV-APL-EG_00204197 |
| PRIV-APL-EG_00176144 |
| PRIV-APL-EG_00075433; APL-EG_11388162 |
| PRIV-APL-EG_00155609 |
| APL-EG_11398040 |
| APL-EG_11398043 |
| APL-EG_10718879; APL-EG_11590080 |
| APL-EG_11388180 |
| APL-EG_11388192 |
| APL-EG_10710008; PRIV-APL-EG_00172975 |
| APL-EG_11350397; APL-EG_11449733 |

| |
|---|
| PRIV-APL-EG_00125550; APL-EG_11449478; APL-EG_11633357 |
| PRIV-APL-EG_00245966 |
| PRIV-APL-EG_00245967 |
| PRIV-APL-EG_00204276 |
| PRIV-APL-EG_00204131 |
| PRIV-APL-EG_00204729 |
| PRIV-APL-EG_00204701 |
| PRIV-APL-EG_00204149 |
| APL-EG_11616929; PRIV-APL-EG_00173265 |
| APL-EG_11616931; APL-EG_11635717 |
| APL-EG_11616948; APL-EG_11635718 |
| APL-EG_11616950; PRIV-APL-EG_00097093 |
| APL-EG_11616958; PRIV-APL-EG_00097096 |
| APL-EG_11616960; APL-EG_11608934 |
| APL-EG_11583763; PRIV-APL-EG_00176734; APL-EG_11608935 |
| APL-EG_11583766; PRIV-APL-EG_00176737; APL-EG_11608959 |
| APL-EG_11585127; PRIV-APL-EG_00177975; APL-EG_11608960 |
| APL-EG_11585131; PRIV-APL-EG_00177979; APL-EG_11608961 |
| APL-EG_11538214 |
| APL-EG_11538216 |
| APL-EG_11501222 |
| APL-EG_11513460 |
| PRIV-APL-EG_00205620 |
| PRIV-APL-EG_00204906 |
| APL-EG_11513480; APL-EG_11553740 |
| APL-EG_11513698; PRIV-APL-EG_00230096 |
| APL-EG_11513705; PRIV-APL-EG_00230099 |
| APL-EG_11513706; APL-EG_10678643 |
| PRIV-APL-EG_00182918; APL-EG_10678644 |
| PRIV-APL-EG_00181888; APL-EG_11539182 |
| PRIV-APL-EG_00175136; APL-EG_11539187 |
| PRIV-APL-EG_00185303; APL-EG_11539188 |

| |
|---|
| PRIV-APL-EG_00184958; PRIV-APL-EG_00222094 |
| PRIV-APL-EG_00181602; PRIV-APL-EG_00222099 |
| APL-EG_11450223; PRIV-APL-EG_00222113 |
| APL-EG_11513497; PRIV-APL-EG_00222118 |
| APL-EG_11513535; PRIV-APL-EG_00222127 |
| APL-EG_11513508; PRIV-APL-EG_00222136 |
| APL-EG_11513525; PRIV-APL-EG_00222148 |
| APL-EG_11451303 |
| APL-EG_11450272 |
| APL-EG_11450295 |
| APL-EG_11451292 |
| PRIV-APL-EG_00187492; PRIV-APL-EG_00222153 |
| APL-EG_11453425; PRIV-APL-EG_00222155 |
| APL-EG_11452567; APL-EG_11469671 |
| PRIV-APL-EG_00186206 |
| APL-EG_11452217 |
| APL-EG_11451281 |
| APL-EG_11451235 |
| APL-EG_11450236 |
| APL-EG_10975571; APL-EG_11449458 |
| PRIV-APL-EG_00162751 |
| PRIV-APL-EG_00162792 |
| APL-EG_10823563; PRIV-APL-EG_00189280 |
| APL-EG_10718990; APL-EG_11452682; PRIV-APL-EG_00187601 |
| APL-EG_11450345; APL-EG_11469679 |
| PRIV-APL-EG_00184373; APL-EG_11460994 |
| PRIV-APL-EG_00185251; APL-EG_11461013 |
| APL-EG_11540393 |
| APL-EG_11540394 |
| APL-EG_11573491 |
| APL-EG_11547930; PRIV-APL-EG_00205826 |
| APL-EG_11547566; PRIV-APL-EG_00203972 |
| PRIV-APL-EG_00204283 |

| |
|---|
| PRIV-APL-EG_00153431 |
| APL-EG_11547927 |
| PRIV-APL-EG_00204818 |
| PRIV-APL-EG_00205104 |
| PRIV-APL-EG_00205703 |
| PRIV-APL-EG_00205077 |
| APL-EG_11137943; APL-EG_11463769 |
| APL-EG_11105583; APL-EG_11463613 |
| APL-EG_11137916; APL-EG_11463154 |
| APL-EG_11402629 |
| APL-EG_11137922; APL-EG_11463241 |
| APL-EG_11137935; APL-EG_11463593 |
| APL-EG_11536316 |
| APL-EG_11562404; APL-EG_11524285 |
| APL-EG_10718019; APL-EG_11537933 |
| APL-EG_11527163 |
| PRIV-APL-EG_00188156 |
| PRIV-APL-EG_00190013 |
| APL-EG_11395285 |
| APL-EG_11142283; APL-EG_11569083 |
| PRIV-APL-EG_00175740; PRIV-APL-EG_00041099 |
| APL-EG_11290045; APL-EG_11401273 |
| PRIV-APL-EG_00175712; APL-EG_11635379 |
| PRIV-APL-EG_00181020; PRIV-APL-EG_00093245 |
| PRIV-APL-EG_00184867; PRIV-APL-EG_00093249 |
| APL-EG_11580732 |
| APL-EG_10766149; APL-EG_11572755 |
| APL-EG_10721951; APL-EG_11543611 |
| APL-EG_10722017; APL-EG_11543624 |
| APL-EG_10721988; APL-EG_11543620 |
| APL-EG_10722031; APL-EG_11543636 |
| APL-EG_10703215; APL-EG_11528790 |

| |
|---|
| APL-EG_10702976; APL-EG_11528686 |
| APL-EG_10703370; APL-EG_11528837 |
| APL-EG_10703338; APL-EG_11528830 |
| APL-EG_11547896 |
| APL-EG_11547881 |
| APL-EG_11544481 |
| APL-EG_11544477 |
| PRIV-APL-EG_00246659 |
| APL-EG_10700134; APL-EG_11527143 |
| APL-EG_10699484; APL-EG_11526626 |
| APL-EG_10699600; APL-EG_11526718 |
| APL-EG_10699903; APL-EG_11526971 |
| APL-EG_10721975; APL-EG_11594764 |
| APL-EG_10721602; APL-EG_11593307 |
| APL-EG_10721573; APL-EG_11593296 |
| APL-EG_10721581; APL-EG_11593300 |
| APL-EG_10681300; APL-EG_11283882; APL-EG_11543199 |
| APL-EG_11539622 |
| APL-EG_11293581; APL-EG_11414598 |
| APL-EG_11293582; APL-EG_11414599 |
| APL-EG_10812498; APL-EG_11536451 |
| APL-EG_11540036 |
| APL-EG_11538811 |
| APL-EG_11540885 |
| APL-EG_11540173 |
| PRIV-APL-EG_00072060; APL-EG_11387178 |
| PRIV-APL-EG_00072063; APL-EG_11387181 |
| PRIV-APL-EG_00072064; APL-EG_11387182 |
| PRIV-APL-EG_00034023; APL-EG_11328929; APL-EG_11459244 |
| APL-EG_11399963; PRIV-APL-EG_00105826 |
| APL-EG_11399979; PRIV-APL-EG_00105842 |

| |
|---|
| APL-EG_11399881; PRIV-APL-EG_00105758 |
| APL-EG_11399903; PRIV-APL-EG_00105780 |
| APL-EG_10745747; APL-EG_11558673 |
| APL-EG_11599379 |
| APL-EG_11620991 |
| APL-EG_11543274 |
| PRIV-APL-EG_00256595; PRIV-APL-EG_00008783 |
| PRIV-APL-EG_00259480; PRIV-APL-EG_00008786 |
| PRIV-APL-EG_00257636; APL-EG_11635839 |
| PRIV-APL-EG_00256799; APL-EG_11635840 |
| PRIV-APL-EG_00206188 |
| PRIV-APL-EG_00256790; APL-EG_11535559 |
| PRIV-APL-EG_00258842; APL-EG_11535560 |
| PRIV-APL-EG_00256418; APL-EG_11460829 |
| PRIV-APL-EG_00258593; APL-EG_11460847 |
| PRIV-APL-EG_00257619; APL-EG_11460855 |
| APL-EG_11596116 |
| PRIV-APL-EG_00102486; APL-EG_11460875 |
| APL-EG_11580802 |
| APL-EG_11580804 |
| APL-EG_11388799 |
| APL-EG_11388807 |
| APL-EG_11593321 |
| APL-EG_11593327 |
| APL-EG_11593319 |
| APL-EG_11179374; APL-EG_11593318 |
| APL-EG_11390081 |
| APL-EG_11593324 |
| APL-EG_11593325 |
| APL-EG_11385079 |
| APL-EG_10808009; APL-EG_11388098 |
| PRIV-APL-EG_00186924 |
| APL-EG_11392036; PRIV-APL-EG_00040985 |
| APL-EG_10809417; APL-EG_11388216 |

| |
|---|
| APL-EG_10809424; APL-EG_11388229 |
| APL-EG_10809715; APL-EG_11388334 |
| APL-EG_10809722; APL-EG_11388346 |
| APL-EG_11353886; APL-EG_11452895 |
| APL-EG_11590766 |
| APL-EG_11388866 |
| APL-EG_11388870 |
| APL-EG_11388700 |
| APL-EG_11388708 |
| APL-EG_11388754 |
| APL-EG_11392040; PRIV-APL-EG_00041213 |
| APL-EG_11387465 |
| APL-EG_11387470 |
| APL-EG_11608896 |
| PRIV-APL-EG_00082823; APL-EG_11388860 |
| APL-EG_11328083; APL-EG_11455599 |
| APL-EG_11328085; APL-EG_11455601 |
| APL-EG_11328086; APL-EG_11455602 |
| APL-EG_11328088; APL-EG_11455604 |
| APL-EG_11389485 |
| APL-EG_11389493 |
| APL-EG_11389494 |
| APL-EG_11389495 |
| APL-EG_11389496 |
| APL-EG_11389497 |
| APL-EG_11389498 |
| APL-EG_11389507 |
| APL-EG_11623183; PRIV-APL-EG_00263034 |
| APL-EG_11623184; PRIV-APL-EG_00263035 |
| APL-EG_11623185; PRIV-APL-EG_00263036 |
| APL-EG_11623186; PRIV-APL-EG_00263037 |
| APL-EG_11354515; APL-EG_11456037 |
| APL-EG_11394076 |
| APL-EG_11394079 |
| APL-EG_11394080 |
| APL-EG_11552745 |
| APL-EG_11552748 |

| |
|---|
| APL-EG_11552749 |
| APL-EG_11394051 |
| APL-EG_11394054 |
| APL-EG_11394055 |
| APL-EG_11394071 |
| APL-EG_11394074 |
| APL-EG_11394075 |
| APL-EG_11398450 |
| APL-EG_11398453 |
| APL-EG_11398454 |
| APL-EG_11398455 |
| APL-EG_11398456 |
| APL-EG_11398457 |
| APL-EG_11398458 |
| APL-EG_11328271; PRIV-APL-EG_00006528; APL-EG_11456079 |
| APL-EG_11328273; PRIV-APL-EG_00006530; APL-EG_11456081 |
| APL-EG_11328274; PRIV-APL-EG_00006531; APL-EG_11456082 |
| APL-EG_11328277; PRIV-APL-EG_00006534; APL-EG_11456094 |
| APL-EG_10721461; APL-EG_11456063; APL-EG_11542459; PRIV-APL-EG_00193985 |
| APL-EG_10721463; APL-EG_11456065; APL-EG_11542461; PRIV-APL-EG_00193987 |
| APL-EG_10721464; APL-EG_11456066; APL-EG_11542462; PRIV-APL-EG_00193988 |
| APL-EG_10721465; APL-EG_11456075; APL-EG_11542471; PRIV-APL-EG_00193997 |
| APL-EG_10721466; APL-EG_11456076; APL-EG_11542472; PRIV-APL-EG_00193998 |
| APL-EG_10721467; APL-EG_11456077; APL-EG_11542473; PRIV-APL-EG_00193999 |
| APL-EG_11328266; APL-EG_11456058 |
| APL-EG_11474909 |
| APL-EG_11474910 |
| PRIV-APL-EG_00036013; APL-EG_11329592; APL-EG_11462777 |
| APL-EG_11519682; PRIV-APL-EG_00147491 |
| APL-EG_11354452; PRIV-APL-EG_00084115; APL-EG_11455728 |
| APL-EG_11354453; PRIV-APL-EG_00084116; APL-EG_11455729 |

| |
|---|
| APL-EG_11354454; PRIV-APL-EG_00084127; APL-EG_11455740 |
| APL-EG_11354455; PRIV-APL-EG_00084128; APL-EG_11455741 |
| APL-EG_11328063; PRIV-APL-EG_00006516; APL-EG_11455496 |
| APL-EG_11328065; PRIV-APL-EG_00006518; APL-EG_11455498 |
| APL-EG_11328066; PRIV-APL-EG_00006519; APL-EG_11455499 |
| APL-EG_11328069; PRIV-APL-EG_00006522; APL-EG_11455511 |
| APL-EG_11519662; PRIV-APL-EG_00147461 |
| APL-EG_11519663; PRIV-APL-EG_00147462 |
| APL-EG_11519664; PRIV-APL-EG_00147463 |
| APL-EG_11519665; PRIV-APL-EG_00147464 |
| APL-EG_11519666; PRIV-APL-EG_00147465 |
| APL-EG_11519677; PRIV-APL-EG_00147476 |
| APL-EG_11519678; PRIV-APL-EG_00147477 |
| APL-EG_11519679; PRIV-APL-EG_00147478 |
| APL-EG_11519645; PRIV-APL-EG_00147437 |
| APL-EG_11519646; PRIV-APL-EG_00147438 |
| APL-EG_11519647; PRIV-APL-EG_00147439 |
| APL-EG_11519648; PRIV-APL-EG_00147440 |
| APL-EG_11519658; PRIV-APL-EG_00147450 |
| APL-EG_11519659; PRIV-APL-EG_00147451 |
| APL-EG_11519660; PRIV-APL-EG_00147452 |
| APL-EG_11290125; PRIV-APL-EG_00000128; APL-EG_11401846 |
| APL-EG_11290127; PRIV-APL-EG_00000130; APL-EG_11401848 |
| APL-EG_11290128; PRIV-APL-EG_00000131; APL-EG_11401849 |
| APL-EG_11290131; PRIV-APL-EG_00000134; APL-EG_11401861 |
| PRIV-APL-EG_00035988; APL-EG_11329589; APL-EG_11462774 |

| |
|---|
| APL-EG_11519641; PRIV-APL-EG_00147427 |
| APL-EG_11381206; APL-EG_11516851 |
| APL-EG_11340164; APL-EG_11517243 |
| APL-EG_11340166; APL-EG_11517245 |
| APL-EG_11340167; APL-EG_11517246 |
| APL-EG_11340168; APL-EG_11517247 |
| APL-EG_11340169; APL-EG_11517248 |
| APL-EG_11339922; APL-EG_11516888 |
| APL-EG_11339923; APL-EG_11516889 |
| APL-EG_11339924; APL-EG_11516890 |
| APL-EG_11339925; APL-EG_11516891 |
| APL-EG_11339926; APL-EG_11516892 |
| APL-EG_11339927; APL-EG_11516893 |
| APL-EG_11339928; APL-EG_11516894 |
| APL-EG_10902013; APL-EG_11398797 |
| APL-EG_10902015; APL-EG_11398799 |
| APL-EG_10715666; APL-EG_11447985 |
| APL-EG_10852900; APL-EG_11357135; APL-EG_11469524 |
| APL-EG_11519719; PRIV-APL-EG_00263841 |
| APL-EG_11519720; PRIV-APL-EG_00263842 |
| APL-EG_11519721; PRIV-APL-EG_00263843 |
| APL-EG_11519722; PRIV-APL-EG_00263844 |
| APL-EG_11519729; PRIV-APL-EG_00147541 |
| APL-EG_11519730; PRIV-APL-EG_00147542 |
| APL-EG_11519684; PRIV-APL-EG_00147508 |

| |
|---|
| APL-EG_10739015; APL-EG_11284530; APL-EG_11504477; APL-EG_11636258; PRIV-APL-EG_00232438 |
| APL-EG_10739026; APL-EG_11284541; APL-EG_11504488; PRIV-APL-EG_00232449 |
| APL-EG_10739027; APL-EG_11284542; APL-EG_11504489; PRIV-APL-EG_00232450 |
| APL-EG_10739028; APL-EG_11284543; APL-EG_11504490; PRIV-APL-EG_00232451 |
| APL-EG_10739029; APL-EG_11284544; APL-EG_11504491; PRIV-APL-EG_00232452 |
| PRIV-APL-EG_00044565; APL-EG_11396504 |
| PRIV-APL-EG_00044566; APL-EG_11396505 |
| PRIV-APL-EG_00044539; APL-EG_11396498 |
| PRIV-APL-EG_00044540; APL-EG_11396499 |
| PRIV-APL-EG_00044548; APL-EG_11396501 |
| PRIV-APL-EG_00044549; APL-EG_11396502 |
| PRIV-APL-EG_00044640; APL-EG_11396507 |
| PRIV-APL-EG_00044641; APL-EG_11396508 |
| APL-EG_10716553; APL-EG_11585010; PRIV-APL-EG_00177839 |
| APL-EG_10716754; PRIV-APL-EG_00178372 |
| APL-EG_11231311; APL-EG_11388200 |
| APL-EG_11231314; APL-EG_11388208 |
| APL-EG_10742493; APL-EG_11557853; PRIV-APL-EG_00234817 |
| APL-EG_11566243; PRIV-APL-EG_00263405 |
| APL-EG_11566244; PRIV-APL-EG_00263406 |
| PRIV-APL-EG_00087329; APL-EG_11390800 |
| PRIV-APL-EG_00087345; APL-EG_11390816 |

| |
|---|
| APL-EG_11566277; PRIV-APL-EG_00263747 |
| APL-EG_10720503; APL-EG_11283838; APL-EG_11542053; PRIV-APL-EG_00192330 |
| APL-EG_11566302; PRIV-APL-EG_00263786 |
| APL-EG_11399038; PRIV-APL-EG_00103340 |
| PRIV-APL-EG_00087378; APL-EG_11390840 |
| PRIV-APL-EG_00087385; APL-EG_11390847 |
| APL-EG_11566240; PRIV-APL-EG_00263393 |
| APL-EG_11566241; PRIV-APL-EG_00263394 |
| PRIV-APL-EG_00083974; APL-EG_11328037 |
| PRIV-APL-EG_00052534; APL-EG_11341063; APL-EG_11519724 |
| PRIV-APL-EG_00052537; APL-EG_11341066; APL-EG_11519727 |
| APL-EG_10699655; APL-EG_11401256; PRIV-APL-EG_00152957 |
| APL-EG_10699656; APL-EG_11401257; PRIV-APL-EG_00152958 |
| APL-EG_10737782; APL-EG_11553704; APL-EG_11285008 |
| APL-EG_11524087 |
| APL-EG_11616941 |
| APL-EG_11589423 |
| PRIV-APL-EG_00190903 |
| PRIV-APL-EG_00188695 |
| PRIV-APL-EG_00126826; APL-EG_11540994 |
| APL-EG_10845195; APL-EG_11283927; PRIV-APL-EG_00203435 |
| APL-EG_10899339; APL-EG_11284567; APL-EG_11397987; PRIV-APL-EG_00101278 |
| APL-EG_10899340; APL-EG_11284568; APL-EG_11398009; PRIV-APL-EG_00101300 |
| APL-EG_10899341; APL-EG_11284569; APL-EG_11398010; PRIV-APL-EG_00101301 |

| |
|---|
| APL-EG_10899342; APL-EG_11284570; APL-EG_11398011; PRIV-APL-EG_00101302 |
| APL-EG_10899343; APL-EG_11284571; APL-EG_11398012; PRIV-APL-EG_00101303 |
| APL-EG_10899344; APL-EG_11284572; APL-EG_11398013; PRIV-APL-EG_00101304 |
| APL-EG_10899355; APL-EG_11284583; APL-EG_11398024; PRIV-APL-EG_00101315 |
| APL-EG_10899356; APL-EG_11284584; APL-EG_11398025; PRIV-APL-EG_00101316 |
| APL-EG_10899357; APL-EG_11284585; APL-EG_11398026; PRIV-APL-EG_00101317 |
| APL-EG_10899358; APL-EG_11284586; APL-EG_11398027; PRIV-APL-EG_00101318 |
| APL-EG_11412652 |
| APL-EG_11449857 |
| APL-EG_10710027; APL-EG_11532972; PRIV-APL-EG_00173020 |
| APL-EG_10710028; APL-EG_11532973; PRIV-APL-EG_00173021 |
| APL-EG_10710029; APL-EG_11532974; PRIV-APL-EG_00173022 |
| APL-EG_10710030; APL-EG_11532975; PRIV-APL-EG_00173023 |
| APL-EG_11455542 |
| APL-EG_11455402 |
| APL-EG_11455709 |
| APL-EG_11412541 |
| APL-EG_11452974 |
| APL-EG_11452143 |
| APL-EG_11514984 |
| APL-EG_11514908 |
| APL-EG_11412633 |
| PRIV-APL-EG_00258811 |
| APL-EG_11328058; APL-EG_11455450 |
| APL-EG_11328059; APL-EG_11455475 |
| APL-EG_11328061; APL-EG_11455477 |
| APL-EG_11517004 |

| |
|---|
| APL-EG_11400942 |
| APL-EG_11516998 |
| APL-EG_11327966; APL-EG_11455207 |
| APL-EG_11327967; APL-EG_11455249 |
| APL-EG_11327969; APL-EG_11455251 |
| APL-EG_11455713 |
| APL-EG_11455407 |
| APL-EG_11455367 |
| APL-EG_11455317 |
| APL-EG_11455561 |
| APL-EG_11455257 |
| APL-EG_11455650 |
| APL-EG_11455285 |
| APL-EG_11455424 |
| APL-EG_11455344 |
| APL-EG_11516576 |
| APL-EG_11514754 |
| APL-EG_11401550 |
| APL-EG_11515001 |
| APL-EG_11508745 |
| APL-EG_11508747 |
| APL-EG_11455621 |
| APL-EG_11542103 |
| APL-EG_11592677 |
| APL-EG_11617484 |
| APL-EG_11547661 |
| APL-EG_11538968 |
| APL-EG_11021415; APL-EG_11612259 |
| PRIV-APL-EG_00072331; APL-EG_11387464 |
| APL-EG_11347983; APL-EG_11442721; PRIV-APL-EG_00173008 |
| APL-EG_11581122 |
| PRIV-APL-EG_00072317; APL-EG_11387462 |
| APL-EG_11527643 |
| APL-EG_11527641 |
| APL-EG_11528035 |
| APL-EG_11546174 |
| APL-EG_11562777 |
| APL-EG_11542077 |
| APL-EG_11542107 |
| APL-EG_11592681 |
| APL-EG_11592738 |
| APL-EG_11526565 |
| APL-EG_11550270 |
| APL-EG_11550282 |

| |
|---|
| APL-EG_10852879; APL-EG_11550317 |
| APL-EG_11550324 |
| APL-EG_11357145; APL-EG_11469536 |
| APL-EG_11590310 |
| APL-EG_11589785 |
| APL-EG_10899429; APL-EG_11563123 |
| APL-EG_10768718; APL-EG_11526741 |
| PRIV-APL-EG_00041441; APL-EG_11333068; APL-EG_11469757 |
| PRIV-APL-EG_00041444; APL-EG_11333071; APL-EG_11469760 |
| APL-EG_11565203 |
| APL-EG_11565045 |
| APL-EG_11565083 |
| APL-EG_11564928 |
| APL-EG_11564376 |
| APL-EG_11533076 |
| APL-EG_11533080 |
| APL-EG_11533065 |
| APL-EG_11533062 |
| APL-EG_11533052 |
| APL-EG_11533068 |
| APL-EG_11533059 |
| APL-EG_11533072 |
| APL-EG_11340250; APL-EG_11517265 |
| APL-EG_11035474; PRIV-APL-EG_00051373; APL-EG_11340433; APL-EG_11517445 |
| APL-EG_11035477; PRIV-APL-EG_00051376; APL-EG_11340436; APL-EG_11517448 |
| APL-EG_11541379 |
| APL-EG_11380132; APL-EG_11512735 |
| APL-EG_11380133; APL-EG_11512740 |
| APL-EG_11540049 |
| APL-EG_11553134 |
| APL-EG_11553160 |
| APL-EG_11553102 |
| APL-EG_11527285 |
| APL-EG_11526945 |
| APL-EG_11289831; APL-EG_11401156 |
| APL-EG_11380326; APL-EG_11515059 |

| |
|---|
| APL-EG_11380328; APL-EG_11515061 |
| PRIV-APL-EG_00068872; APL-EG_11385797 |
| PRIV-APL-EG_00068885; APL-EG_11385810 |
| PRIV-APL-EG_00068886; APL-EG_11385811 |
| PRIV-APL-EG_00068887; APL-EG_11385812 |
| PRIV-APL-EG_00068888; APL-EG_11385813 |
| APL-EG_11392019 |
| APL-EG_11392031 |
| APL-EG_11392032 |
| APL-EG_11392033 |
| APL-EG_11392034 |
| APL-EG_11328070; APL-EG_11455517 |
| APL-EG_11542096 |
| APL-EG_11542079 |
| PRIV-APL-EG_00083990 |
| PRIV-APL-EG_00083998 |
| PRIV-APL-EG_00084005 |
| PRIV-APL-EG_00084012 |
| PRIV-APL-EG_00084020 |
| APL-EG_11547802 |
| APL-EG_11547871 |
| APL-EG_11547862 |
| APL-EG_11547845 |
| APL-EG_11547840 |
| APL-EG_11547662 |
| APL-EG_11548031 |
| APL-EG_11547777 |
| APL-EG_11547912 |
| APL-EG_11547851 |
| APL-EG_11599222 |
| APL-EG_11599587 |
| APL-EG_11548048 |
| APL-EG_11541994 |
| APL-EG_11542088 |
| APL-EG_11542042 |
| APL-EG_11541983 |
| APL-EG_11541989 |
| APL-EG_10768802; APL-EG_11526840 |
| APL-EG_11526599 |
| APL-EG_11527020 |
| APL-EG_11526519 |
| APL-EG_11547969 |
| APL-EG_11547892 |
| APL-EG_11548055 |

| |
|---|
| APL-EG_11547796 |
| APL-EG_11526863 |
| APL-EG_11562977 |
| APL-EG_11562279 |
| APL-EG_10758870; APL-EG_11563100 |
| APL-EG_11553701 |
| APL-EG_11553696 |
| APL-EG_11347879; APL-EG_11414575 |
| APL-EG_11347880; APL-EG_11414576 |
| APL-EG_11347882; APL-EG_11414578 |
| APL-EG_11347899; APL-EG_11414583 |
| APL-EG_11347902; APL-EG_11414586 |
| APL-EG_11563182 |
| APL-EG_11636712; PRIV-APL-EG_00187511 |
| APL-EG_11132557; PRIV-APL-EG_00019461; APL-EG_11387184 |
| APL-EG_11285010 |
| APL-EG_11285866 |
| APL-EG_11389075 |
| APL-EG_11389077 |
| APL-EG_11389125 |
| APL-EG_11327165; APL-EG_11451488 |
| APL-EG_11327166; APL-EG_11451536 |
| APL-EG_11386858 |
| APL-EG_11386864 |
| APL-EG_11389170 |
| APL-EG_11389184 |
| PRIV-APL-EG_00079854; APL-EG_11388538 |
| PRIV-APL-EG_00079869; APL-EG_11388553 |
| APL-EG_11385050 |
| APL-EG_11385057 |
| APL-EG_11390891 |
| APL-EG_11390892 |
| APL-EG_11388378 |
| APL-EG_11388399 |
| APL-EG_11388772 |
| APL-EG_11397686 |
| APL-EG_11397675 |
| APL-EG_11616730 |
| APL-EG_11616522 |
| APL-EG_11616530 |

| |
|---|
| APL-EG_11397614 |
| APL-EG_11397629 |
| APL-EG_11536129 |
| APL-EG_11563263 |
| APL-EG_11563235 |
| APL-EG_11549698 |
| APL-EG_11542130 |
| APL-EG_11541268 |
| APL-EG_11538362 |
| APL-EG_11541362 |
| APL-EG_11538447 |
| APL-EG_11526470 |
| APL-EG_11527051 |
| APL-EG_11527117 |
| APL-EG_11526547 |
| APL-EG_11538382 |
| APL-EG_11541042 |
| APL-EG_11538745 |
| APL-EG_11541016 |
| APL-EG_11528089 |
| APL-EG_10821877; APL-EG_11539881 |
| APL-EG_11354557; APL-EG_11456107 |
| APL-EG_11354553; APL-EG_11456098 |
| APL-EG_11389570 |
| APL-EG_11389571 |
| APL-EG_11389572 |
| APL-EG_11389573 |
| APL-EG_11132671; APL-EG_11321097; APL-EG_11443352 |
| APL-EG_11132672; APL-EG_11321098; APL-EG_11443353 |
| APL-EG_11387204 |
| APL-EG_11387208 |
| APL-EG_11387199 |
| APL-EG_11387203 |
| APL-EG_11347944; APL-EG_11414815 |
| APL-EG_11541064 |
| APL-EG_11538360 |
| APL-EG_11541067 |
| APL-EG_11528216 |
| APL-EG_11527483 |
| APL-EG_11540936 |
| APL-EG_11552634 |
| APL-EG_10742518; APL-EG_11557868; PRIV-APL-EG_00234929 |
| APL-EG_11357589; APL-EG_11474916 |

| |
|---|
| APL-EG_11554041 |
| PRIV-APL-EG_00096609; APL-EG_11396509 |
| APL-EG_11357037; APL-EG_11469339 |
| APL-EG_10758892; APL-EG_11563172 |
| APL-EG_11378857; APL-EG_11508135 |
| APL-EG_11566246; PRIV-APL-EG_00263418 |
| APL-EG_11539782 |
| APL-EG_11398660 |
| APL-EG_11398661 |
| APL-EG_11397513 |
| APL-EG_11397521 |
| APL-EG_11397529 |
| APL-EG_11397531 |
| APL-EG_11397539 |
| APL-EG_11397547 |
| APL-EG_11544870 |
| APL-EG_11562083 |
| APL-EG_11562052 |
| APL-EG_11562048 |
| APL-EG_11545969 |
| APL-EG_11589576 |
| APL-EG_11590544 |
| APL-EG_11539098 |
| APL-EG_11538906 |
| APL-EG_11388370 |
| APL-EG_11388376 |
| APL-EG_11389508 |
| APL-EG_11392000; PRIV-APL-EG_00221337 |
| APL-EG_11392004; PRIV-APL-EG_00221341 |
| APL-EG_11391996; PRIV-APL-EG_00221333 |
| APL-EG_11391999; PRIV-APL-EG_00221336 |
| APL-EG_11517644 |
| APL-EG_10730227; APL-EG_11550217 |
| APL-EG_10852791; APL-EG_11469386 |
| APL-EG_11357148; APL-EG_11469544 |
| APL-EG_11390852 |
| APL-EG_11390853 |
| APL-EG_11562989; PRIV-APL-EG_00250473 |

| |
|---|
| PRIV-APL-EG_00101333; APL-EG_11398035 |
| PRIV-APL-EG_00155466 |
| PRIV-APL-EG_00156169 |
| PRIV-APL-EG_00154882 |
| PRIV-APL-EG_00036098; APL-EG_11329602; APL-EG_11462811 |
| PRIV-APL-EG_00036099; APL-EG_11329603; APL-EG_11462812 |
| PRIV-APL-EG_00036100; APL-EG_11329604; APL-EG_11462813 |
| APL-EG_11398481 |
| APL-EG_11398484 |
| APL-EG_11398495 |
| APL-EG_11398498 |
| APL-EG_11357065; APL-EG_11469436 |
| APL-EG_11513009 |
| APL-EG_11513017 |
| APL-EG_11512995 |
| PRIV-APL-EG_00087108 |
| PRIV-APL-EG_00087194 |
| APL-EG_11327487; APL-EG_11452408 |
| APL-EG_11327488; APL-EG_11452419 |
| PRIV-APL-EG_00259834 |
| APL-EG_10953763; APL-EG_11528001 |
| APL-EG_10953654; APL-EG_11527832 |
| APL-EG_11391991 |
| APL-EG_11391994 |
| APL-EG_11391995 |
| APL-EG_11357086; APL-EG_11469444 |
| APL-EG_11357048; APL-EG_11469354 |
| APL-EG_11357045; APL-EG_11469351 |
| APL-EG_11328259; APL-EG_11456033 |
| APL-EG_11328260; APL-EG_11456034 |
| APL-EG_11328261; APL-EG_11456035 |
| APL-EG_11562946 |
| APL-EG_11562927 |
| APL-EG_11562908 |
| APL-EG_11562978 |
| APL-EG_11562774 |
| APL-EG_11562779 |

| |
|---|
| APL-EG_11562903 |
| APL-EG_11562885 |
| APL-EG_10730233; APL-EG_11550223 |
| APL-EG_10730234; APL-EG_11550224 |
| APL-EG_11391984 |
| APL-EG_11391988 |
| APL-EG_11357042; APL-EG_11469348 |
| APL-EG_11357053; APL-EG_11469383 |
| APL-EG_11332388; APL-EG_11469440 |
| APL-EG_11332389; APL-EG_11469441 |
| PRIV-APL-EG_00072146; APL-EG_11293588; APL-EG_11414764 |
| APL-EG_11398523 |
| APL-EG_11398526 |
| PRIV-APL-EG_00103129; APL-EG_11398796; APL-EG_11640370 |
| APL-EG_10728088; APL-EG_11547462 |
| APL-EG_11380471; APL-EG_11515192 |
| APL-EG_11548230 |
| PRIV-APL-EG_00072117; APL-EG_11293584; APL-EG_11414630 |
| APL-EG_11398800 |
| APL-EG_11398801 |
| PRIV-APL-EG_00258568 |
| PRIV-APL-EG_00256763 |
| APL-EG_10953774; APL-EG_11528004 |
| APL-EG_11527516 |
| PRIV-APL-EG_00084473; APL-EG_11389557 |
| APL-EG_11596545 |
| PRIV-APL-EG_00201002 |
| APL-EG_11596530 |
| APL-EG_11596638 |
| PRIV-APL-EG_00008036; APL-EG_11397609 |
| PRIV-APL-EG_00008052; APL-EG_11397612 |
| PRIV-APL-EG_00008053; APL-EG_11397613 |
| PRIV-APL-EG_00007990; APL-EG_11397603 |
| PRIV-APL-EG_00008006; APL-EG_11397606 |

| |
|---|
| PRIV-APL-EG_00008007; APL-EG_11397607 |
| PRIV-APL-EG_00099402; APL-EG_11635772; APL-EG_11616405 |
| PRIV-APL-EG_00065836; APL-EG_11385098 |
| PRIV-APL-EG_00065712; APL-EG_11385096 |
| APL-EG_11398558 |
| APL-EG_11398566 |
| PRIV-APL-EG_00049312; APL-EG_11339442; APL-EG_11515188 |
| APL-EG_11517154 |
| APL-EG_10847878; APL-EG_11390879 |
| APL-EG_10847879; APL-EG_11390889 |
| APL-EG_10899433; APL-EG_11515147 |
| APL-EG_11512987 |
| APL-EG_11513028 |
| APL-EG_11513220 |
| APL-EG_11397561 |
| APL-EG_11397580 |
| APL-EG_11397581 |
| APL-EG_11397549 |
| APL-EG_11397559 |
| APL-EG_11397560 |
| APL-EG_11338732; APL-EG_11512755 |
| APL-EG_11514951 |
| APL-EG_11514842 |
| APL-EG_11514992 |
| APL-EG_11514901 |
| APL-EG_11397582 |
| APL-EG_11397600 |
| APL-EG_11397601 |
| PRIV-APL-EG_00014746; APL-EG_11290050; APL-EG_11401353 |
| APL-EG_11401674 |
| APL-EG_11400874 |
| APL-EG_11401110 |
| APL-EG_11401488 |
| APL-EG_10702925; APL-EG_11528682 |
| APL-EG_10703102; APL-EG_11528749 |
| APL-EG_10703376; APL-EG_11528845 |
| APL-EG_10703174; APL-EG_11528761 |

| |
|---|
| PRIV-APL-EG_00065127; APL-EG_11289946 |
| APL-EG_10703043; APL-EG_11528744 |
| APL-EG_10703178; APL-EG_11528763 |
| PRIV-APL-EG_00102055; APL-EG_11398039 |
| PRIV-APL-EG_00244779 |
| PRIV-APL-EG_00243869 |
| PRIV-APL-EG_00243840 |
| PRIV-APL-EG_00244933 |
| PRIV-APL-EG_00244845 |
| PRIV-APL-EG_00245435 |
| PRIV-APL-EG_00245376 |
| PRIV-APL-EG_00244830 |
| PRIV-APL-EG_00245407 |
| APL-EG_10848960; APL-EG_11465949 |
| PRIV-APL-EG_00245283 |
| PRIV-APL-EG_00245212 |
| APL-EG_11466199 |
| APL-EG_11459415 |
| APL-EG_11510780 |
| APL-EG_11501800 |
| APL-EG_11501229 |
| APL-EG_11501853 |
| APL-EG_11501803 |
| APL-EG_11501839 |
| APL-EG_11407446 |
| APL-EG_11501847 |
| APL-EG_11501823 |
| APL-EG_11501787 |
| APL-EG_11501830 |
| PRIV-APL-EG_00162862 |
| APL-EG_11407438 |
| APL-EG_11624329 |
| APL-EG_11399949 |
| APL-EG_11399957 |
| APL-EG_11399835 |
| APL-EG_11399875 |
| APL-EG_11508788 |
| APL-EG_11466215 |
| APL-EG_11397479 |
| APL-EG_11397484 |
| APL-EG_11397485 |
| APL-EG_11330964; APL-EG_11464561 |
| APL-EG_11330966; APL-EG_11464563 |
| APL-EG_11523645 |

| |
|---|
| APL-EG_10770677; APL-EG_11401950 |
| APL-EG_11516788 |
| APL-EG_11464790 |
| APL-EG_11523595 |
| APL-EG_11516600 |
| APL-EG_11401060 |
| APL-EG_11401536 |
| APL-EG_11401076 |
| APL-EG_11401704 |
| APL-EG_11401590 |
| APL-EG_11401610 |
| APL-EG_11401532 |
| APL-EG_11401667 |
| APL-EG_11401974 |
| APL-EG_11513074 |
| APL-EG_11531945 |
| APL-EG_11531910 |
| PRIV-APL-EG_00084405; APL-EG_11389512 |
| APL-EG_10901962; APL-EG_11280233; APL-EG_11565334 |
| APL-EG_10901963; APL-EG_11280234; APL-EG_11565335 |
| APL-EG_11237926; APL-EG_11565339 |
| APL-EG_11237927; APL-EG_11565340 |
| APL-EG_11227721; APL-EG_11526826 |
| APL-EG_11227722; APL-EG_11526827 |
| PRIV-APL-EG_00019472; APL-EG_11387194 |
| PRIV-APL-EG_00019473; APL-EG_11387195 |
| PRIV-APL-EG_00019474; APL-EG_11387196 |
| APL-EG_11175283; APL-EG_11531940; PRIV-APL-EG_00172036 |
| APL-EG_11175285; APL-EG_11531942; PRIV-APL-EG_00172038 |
| APL-EG_11401722 |
| APL-EG_11401398 |
| APL-EG_11575425 |
| PRIV-APL-EG_00036063; APL-EG_11390849 |
| PRIV-APL-EG_00036064; APL-EG_11390850 |

| |
|---|
| PRIV-APL-EG_00036065; APL-EG_11390851 |
| APL-EG_10728655; APL-EG_11601139; PRIV-APL-EG_00212077 |
| APL-EG_10681517; APL-EG_11523591 |
| APL-EG_11401032 |
| APL-EG_11402167 |
| APL-EG_11512998 |
| APL-EG_11512770 |
| APL-EG_11513059 |
| APL-EG_11513023 |
| APL-EG_11402540 |
| APL-EG_11402533 |
| APL-EG_11401979 |
| APL-EG_11401666 |
| PRIV-APL-EG_00040932 |
| PRIV-APL-EG_00040933 |
| APL-EG_11402541 |
| APL-EG_11459539 |
| APL-EG_11516738 |
| APL-EG_11517170 |
| APL-EG_11517199 |
| PRIV-APL-EG_00206678 |
| PRIV-APL-EG_00206783 |
| PRIV-APL-EG_00244226 |
| PRIV-APL-EG_00244240 |
| APL-EG_11463995 |
| APL-EG_11516663 |
| APL-EG_11524075 |
| APL-EG_11524057 |
| APL-EG_11524040 |
| APL-EG_11544573 |
| APL-EG_11570846 |
| APL-EG_11524139 |
| APL-EG_11398703 |
| APL-EG_11398704 |
| PRIV-APL-EG_00103104; APL-EG_11398785 |
| APL-EG_11564381 |
| APL-EG_11565118 |
| APL-EG_11564933 |
| APL-EG_11527301 |
| PRIV-APL-EG_00068572; APL-EG_11385796 |
| APL-EG_11380129; PRIV-APL-EG_00098885; APL-EG_11512711 |
| APL-EG_11398037; PRIV-APL-EG_00101340 |
| APL-EG_11058551; PRIV-APL-EG_00064399; APL-EG_11400352 |

| |
|---|
| PRIV-APL-EG_00048513; APL-EG_11398029 |
| PRIV-APL-EG_00048514; APL-EG_11398031 |
| PRIV-APL-EG_00048515; APL-EG_11398032 |
| PRIV-APL-EG_00048516; APL-EG_11398033 |
| APL-EG_11398468 |
| APL-EG_11398479 |
| APL-EG_11398480 |
| APL-EG_11513205 |
| APL-EG_11517200 |
| APL-EG_10897472; PRIV-APL-EG_00244458 |
| APL-EG_11000041; APL-EG_11549056; PRIV-APL-EG_00213475 |
| PRIV-APL-EG_00071547 |
| APL-EG_10894931; APL-EG_11616044 |
| APL-EG_11397440 |
| APL-EG_11397446 |
| APL-EG_11397447 |
| PRIV-APL-EG_00118192; APL-EG_11400354 |
| APL-EG_10901121; APL-EG_11398459 |
| APL-EG_10901122; APL-EG_11398467 |
| APL-EG_11564537; PRIV-APL-EG_00257130 |
| APL-EG_11357152; APL-EG_11469553 |
| APL-EG_11465583 |
| APL-EG_11516880 |
| APL-EG_11516884 |
| APL-EG_11516885 |
| APL-EG_11466382 |
| APL-EG_11465647 |
| APL-EG_11513067 |
| APL-EG_11512762 |
| APL-EG_11398613 |
| APL-EG_11398614 |
| APL-EG_11054156; APL-EG_11399828; PRIV-APL-EG_00105663 |
| PRIV-APL-EG_00154082 |
| APL-EG_11589549 |
| APL-EG_11464959 |
| APL-EG_11591580 |

| |
|---|
| PRIV-APL-EG_00000082; APL-EG_11401792; APL-EG_11632763 |
| PRIV-APL-EG_00000092; APL-EG_11401814; APL-EG_11632785 |
| APL-EG_11391082 |
| APL-EG_11391059 |
| APL-EG_11391046 |
| APL-EG_11390942 |
| APL-EG_11391069 |
| APL-EG_11234751; APL-EG_11465303 |
| PRIV-APL-EG_00219366 |
| APL-EG_11356163; PRIV-APL-EG_00038905; APL-EG_11634838 |
| APL-EG_10782124; APL-EG_11346555; APL-EG_11405037 |
| APL-EG_11234576; APL-EG_11464417 |
| APL-EG_11234588; APL-EG_11464436 |
| APL-EG_11331104; APL-EG_11464921 |
| APL-EG_11331132; APL-EG_11464949 |
| APL-EG_11353517; APL-EG_11452562 |
| APL-EG_11452953 |
| APL-EG_11452728 |
| PRIV-APL-EG_00076529 |
| PRIV-APL-EG_00076533 |
| PRIV-APL-EG_00076548 |
| APL-EG_11388131 |
| APL-EG_11388134 |
| APL-EG_11466298 |
| APL-EG_11466371 |
| APL-EG_11030966; APL-EG_11279920; APL-EG_11511817 |
| PRIV-APL-EG_00156161 |
| PRIV-APL-EG_00216515 |
| PRIV-APL-EG_00216572 |
| APL-EG_11356637; APL-EG_11465681 |
| APL-EG_11549939 |
| APL-EG_11545198 |
| APL-EG_11569640 |
| APL-EG_11569684 |
| APL-EG_11569766 |
| APL-EG_11569674 |
| APL-EG_10897463; PRIV-APL-EG_00099304; APL-EG_11635761; APL-EG_11616382 |
| APL-EG_11539129 |

| |
|---|
| PRIV-APL-EG_00097366; APL-EG_11558857 |
| APL-EG_11024497; APL-EG_11279272; APL-EG_11508669 |
| PRIV-APL-EG_00214013 |
| PRIV-APL-EG_00218720 |
| APL-EG_10849408; PRIV-APL-EG_00218251 |
| PRIV-APL-EG_00220536 |
| PRIV-APL-EG_00215048 |
| PRIV-APL-EG_00219188 |
| PRIV-APL-EG_00187967 |
| PRIV-APL-EG_00027392 |
| APL-EG_11539787 |
| APL-EG_11539189 |
| APL-EG_11539012 |
| APL-EG_11538726 |
| APL-EG_11327206; APL-EG_11451650 |
| PRIV-APL-EG_00190656 |
| APL-EG_11452162 |
| APL-EG_11453678 |
| PRIV-APL-EG_00190346 |
| PRIV-APL-EG_00189890 |
| APL-EG_11453571 |
| APL-EG_11453364 |
| PRIV-APL-EG_00218297 |
| PRIV-APL-EG_00218382 |
| APL-EG_11330929; PRIV-APL-EG_00133586; APL-EG_11464526 |
| APL-EG_10826143; PRIV-APL-EG_00191113 |
| APL-EG_11452144 |
| APL-EG_10982176; APL-EG_11452390 |
| PRIV-APL-EG_00216729 |
| PRIV-APL-EG_00215770 |
| PRIV-APL-EG_00215390 |
| PRIV-APL-EG_00218576 |
| APL-EG_11388942 |
| APL-EG_11388963 |
| APL-EG_11388993 |
| APL-EG_11327167; APL-EG_11451602 |
| PRIV-APL-EG_00190933 |
| APL-EG_10818861; PRIV-APL-EG_00186502 |
| PRIV-APL-EG_00187894 |
| PRIV-APL-EG_00189832 |
| PRIV-APL-EG_00190079 |
| PRIV-APL-EG_00187642 |

| |
|---|
| APL-EG_11356529; APL-EG_11465494 |
| APL-EG_11350478; PRIV-APL-EG_00076564 |
| PRIV-APL-EG_00244144 |
| PRIV-APL-EG_00244151 |
| APL-EG_11388308; PRIV-APL-EG_00024083 |
| PRIV-APL-EG_00231337 |
| APL-EG_11453606 |
| PRIV-APL-EG_00155683 |
| PRIV-APL-EG_00231748 |
| PRIV-APL-EG_00259849 |
| PRIV-APL-EG_00259970 |
| PRIV-APL-EG_00245081 |
| PRIV-APL-EG_00244081 |
| PRIV-APL-EG_00245388 |
| PRIV-APL-EG_00028595 |
| APL-EG_11322230; APL-EG_11448195 |
| APL-EG_11322231; APL-EG_11448198 |
| APL-EG_11322241; APL-EG_11448209 |
| APL-EG_11322246; APL-EG_11448227 |
| APL-EG_11388104; PRIV-APL-EG_00022759 |
| APL-EG_11349617; APL-EG_11449492 |
| APL-EG_11349618; APL-EG_11449501 |
| APL-EG_10809736; PRIV-APL-EG_00076404; APL-EG_11323227; APL-EG_11449748 |
| APL-EG_10809737; PRIV-APL-EG_00076413; APL-EG_11323228; APL-EG_11449749 |
| APL-EG_11465271 |
| APL-EG_10812454; APL-EG_11388457; PRIV-APL-EG_00027625 |
| APL-EG_10812455; APL-EG_11388471; PRIV-APL-EG_00027626 |
| APL-EG_10812459; APL-EG_11388475; PRIV-APL-EG_00027627 |
| PRIV-APL-EG_00186780 |
| PRIV-APL-EG_00273693 |
| APL-EG_11601206; PRIV-APL-EG_00212155 |

| |
|---|
| APL-EG_11601211; PRIV-APL-EG_00212160 |
| PRIV-APL-EG_00005697; APL-EG_11326550; APL-EG_11450702 |
| APL-EG_11327245; APL-EG_11451745 |
| PRIV-APL-EG_00023960 |
| APL-EG_11388313 |
| APL-EG_11388319 |
| APL-EG_11388778 |
| APL-EG_11388797 |
| APL-EG_11388798 |
| PRIV-APL-EG_00023961 |
| PRIV-APL-EG_00023977 |
| PRIV-APL-EG_00075455; APL-EG_11449525; APL-EG_10975655 |
| PRIV-APL-EG_00075470; APL-EG_11449540; APL-EG_10975670 |
| PRIV-APL-EG_00075471; APL-EG_11449541; APL-EG_10975671 |
| APL-EG_11465481 |
| PRIV-APL-EG_00068552; APL-EG_11385791 |
| PRIV-APL-EG_00105944; APL-EG_11570908 |
| APL-EG_11400024 |
| APL-EG_11400029 |
| APL-EG_11400031 |
| APL-EG_10789305; APL-EG_11347575; PRIV-APL-EG_00121107; APL-EG_11411188 |
| PRIV-APL-EG_00000015; APL-EG_11289840; APL-EG_11401183 |
| APL-EG_11401605 |
| APL-EG_11400947 |
| APL-EG_11400978 |
| APL-EG_11401508 |
| APL-EG_11400951 |
| APL-EG_11400963 |
| APL-EG_11401579 |
| APL-EG_11401425 |
| APL-EG_11451599 |
| APL-EG_11453166 |
| APL-EG_11465858 |
| APL-EG_11465650 |
| APL-EG_11465630 |
| APL-EG_11465715 |
| APL-EG_11466239 |
| APL-EG_11465541 |
| APL-EG_11531148 |
| APL-EG_11412741 |
| APL-EG_11388757 |

| |
|---|
| APL-EG_11388762 |
| APL-EG_11388770 |
| APL-EG_11353071; APL-EG_11452194 |
| PRIV-APL-EG_00169936 |
| PRIV-APL-EG_00170052 |
| PRIV-APL-EG_00168595 |
| APL-EG_11030915; APL-EG_11279912; APL-EG_11511804 |
| PRIV-APL-EG_00082942; APL-EG_11389070 |
| APL-EG_11563279 |
| APL-EG_11531096 |
| APL-EG_10849591; APL-EG_11549930 |
| APL-EG_11563205 |
| APL-EG_11548940 |
| PRIV-APL-EG_00089941; APL-EG_11331333; APL-EG_11465454 |
| PRIV-APL-EG_00089944; APL-EG_11331336; APL-EG_11465457 |
| APL-EG_11390941 |
| APL-EG_11548524 |
| APL-EG_11548518 |
| APL-EG_11332383; APL-EG_11469423 |
| APL-EG_11332384; APL-EG_11469432 |
| APL-EG_11338645; APL-EG_11511887 |
| APL-EG_11338646; APL-EG_11511889 |
| PRIV-APL-EG_00036018; APL-EG_11329596; APL-EG_11462781 |
| APL-EG_10744994; APL-EG_11558249; PRIV-APL-EG_00235877 |
| PRIV-APL-EG_00033168; APL-EG_11389559 |
| PRIV-APL-EG_00033169; APL-EG_11389567 |
| PRIV-APL-EG_00086478; APL-EG_11545987 |
| APL-EG_11394056 |
| APL-EG_11394059 |
| APL-EG_11512521; APL-EG_11379934 |
| APL-EG_11397486 |
| APL-EG_11397491 |
| APL-EG_11397495 |
| PRIV-APL-EG_00184196 |
| PRIV-APL-EG_00184476 |

| |
|---|
| PRIV-APL-EG_00185374 |
| PRIV-APL-EG_00181051 |
| PRIV-APL-EG_00176589 |
| PRIV-APL-EG_00185277 |
| PRIV-APL-EG_00176148 |
| PRIV-APL-EG_00182700 |
| APL-EG_10685520; APL-EG_11284987; APL-EG_11528904 |
| PRIV-APL-EG_00176423 |
| PRIV-APL-EG_00079413 |
| PRIV-APL-EG_00079425 |
| APL-EG_11595552 |
| APL-EG_11595542 |
| APL-EG_11590215 |
| PRIV-APL-EG_00175447 |
| PRIV-APL-EG_00176575 |
| PRIV-APL-EG_00176670 |
| PRIV-APL-EG_00175079 |
| PRIV-APL-EG_00175153 |
| PRIV-APL-EG_00175450 |
| PRIV-APL-EG_00176253 |
| PRIV-APL-EG_00184228 |
| APL-EG_11379917; APL-EG_11511868 |
| APL-EG_11397476 |
| APL-EG_11397478 |
| APL-EG_11397499 |
| APL-EG_11397501 |
| APL-EG_11357151; APL-EG_11469552 |
| APL-EG_11397502 |
| APL-EG_11397504 |
| APL-EG_11397473 |
| APL-EG_11397475 |
| PRIV-APL-EG_00188688 |
| PRIV-APL-EG_00186722 |
| PRIV-APL-EG_00186243 |
| APL-EG_11046498; APL-EG_11520950 |
| PRIV-APL-EG_00153423 |
| PRIV-APL-EG_00153591 |
| PRIV-APL-EG_00152707 |
| PRIV-APL-EG_00152812 |
| PRIV-APL-EG_00181013 |
| PRIV-APL-EG_00220242 |
| PRIV-APL-EG_00219300 |
| PRIV-APL-EG_00220003 |
| PRIV-APL-EG_00219199 |
| PRIV-APL-EG_00214795 |
| PRIV-APL-EG_00152681 |
| PRIV-APL-EG_00185576 |
| PRIV-APL-EG_00190992 |

| |
|---|
| APL-EG_11602263 |
| PRIV-APL-EG_00153912 |
| PRIV-APL-EG_00152163 |
| PRIV-APL-EG_00153582 |
| PRIV-APL-EG_00152637 |
| PRIV-APL-EG_00153482 |
| PRIV-APL-EG_00153526 |
| PRIV-APL-EG_00152580 |
| PRIV-APL-EG_00152253 |
| PRIV-APL-EG_00152625 |
| PRIV-APL-EG_00153434 |
| PRIV-APL-EG_00154186 |
| PRIV-APL-EG_00154277 |
| PRIV-APL-EG_00153927 |
| PRIV-APL-EG_00185120 |
| PRIV-APL-EG_00181202 |
| PRIV-APL-EG_00170127 |
| PRIV-APL-EG_00214044 |
| APL-EG_10982494; APL-EG_11452788 |
| PRIV-APL-EG_00153920 |
| PRIV-APL-EG_00153545 |
| PRIV-APL-EG_00152324 |
| PRIV-APL-EG_00152276 |
| PRIV-APL-EG_00154307 |
| PRIV-APL-EG_00153587 |
| PRIV-APL-EG_00154379 |
| PRIV-APL-EG_00152540 |
| PRIV-APL-EG_00152228 |
| PRIV-APL-EG_00185030 |
| PRIV-APL-EG_00154403 |
| APL-EG_10814097; PRIV-APL-EG_00183424 |
| APL-EG_11539584 |
| APL-EG_11131113; APL-EG_11526794 |
| APL-EG_11526756 |
| APL-EG_11526760 |
| PRIV-APL-EG_00186659 |
| APL-EG_11539139; PRIV-APL-EG_00186957 |
| PRIV-APL-EG_00190575 |
| PRIV-APL-EG_00154729 |
| APL-EG_10808004; PRIV-APL-EG_00175663 |
| APL-EG_11574106; PRIV-APL-EG_00154656 |
| PRIV-APL-EG_00188878 |
| PRIV-APL-EG_00188894 |
| PRIV-APL-EG_00176658 |
| PRIV-APL-EG_00181486 |
| PRIV-APL-EG_00182209 |

| |
|---|
| PRIV-APL-EG_00126136 |
| PRIV-APL-EG_00185004 |
| PRIV-APL-EG_00179046 |
| PRIV-APL-EG_00179054 |
| PRIV-APL-EG_00181085 |
| PRIV-APL-EG_00126152 |
| PRIV-APL-EG_00126159 |
| PRIV-APL-EG_00178808 |
| PRIV-APL-EG_00178820 |
| PRIV-APL-EG_00176325 |
| PRIV-APL-EG_00182739 |
| PRIV-APL-EG_00177184 |
| APL-EG_11453546; APL-EG_11634720 |
| PRIV-APL-EG_00191025 |
| PRIV-APL-EG_00152563 |
| PRIV-APL-EG_00152176 |
| PRIV-APL-EG_00154271 |
| PRIV-APL-EG_00152544 |
| PRIV-APL-EG_00184972 |
| PRIV-APL-EG_00185383 |
| PRIV-APL-EG_00176294 |
| PRIV-APL-EG_00183852 |
| PRIV-APL-EG_00177989 |
| PRIV-APL-EG_00182200 |
| PRIV-APL-EG_00244743 |
| PRIV-APL-EG_00245268 |
| PRIV-APL-EG_00255510 |
| APL-EG_11402221 |
| APL-EG_10821704; PRIV-APL-EG_00187960 |
| PRIV-APL-EG_00217768 |
| PRIV-APL-EG_00214457 |
| PRIV-APL-EG_00190501 |
| PRIV-APL-EG_00188623 |
| PRIV-APL-EG_00189076 |
| PRIV-APL-EG_00189897 |
| PRIV-APL-EG_00189033 |
| APL-EG_11099403; APL-EG_11588871 |
| PRIV-APL-EG_00182685 |
| PRIV-APL-EG_00181320 |
| PRIV-APL-EG_00184986 |
| PRIV-APL-EG_00185134 |
| PRIV-APL-EG_00175236 |
| APL-EG_10811682; PRIV-APL-EG_00181415 |
| PRIV-APL-EG_00222383 |
| PRIV-APL-EG_00162919 |
| APL-EG_11550934 |
| PRIV-APL-EG_00187852 |
| PRIV-APL-EG_00162805 |

| |
|---|
| PRIV-APL-EG_00222366 |
| PRIV-APL-EG_00190594 |
| PRIV-APL-EG_00245051 |
| PRIV-APL-EG_00222363 |
| PRIV-APL-EG_00244212 |
| PRIV-APL-EG_00197615 |
| PRIV-APL-EG_00197886 |
| PRIV-APL-EG_00162855 |
| PRIV-APL-EG_00162988 |
| APL-EG_11540109 |
| APL-EG_11538556 |
| APL-EG_11538742 |
| PRIV-APL-EG_00175771 |
| PRIV-APL-EG_00182425 |
| PRIV-APL-EG_00188631 |
| PRIV-APL-EG_00181544 |
| PRIV-APL-EG_00181137 |
| PRIV-APL-EG_00186618 |
| PRIV-APL-EG_00185996 |
| APL-EG_11540864 |
| APL-EG_11539612 |
| APL-EG_11539101 |
| APL-EG_11538986 |
| APL-EG_11540078 |
| APL-EG_11539178 |
| APL-EG_11527980 |
| PRIV-APL-EG_00187882 |
| PRIV-APL-EG_00191102 |
| PRIV-APL-EG_00190405 |
| PRIV-APL-EG_00187811 |
| PRIV-APL-EG_00187813 |
| PRIV-APL-EG_00190058 |
| APL-EG_10825394; APL-EG_11541053 |
| APL-EG_10825038; APL-EG_11540938 |
| APL-EG_11528160 |
| PRIV-APL-EG_00181887 |
| APL-EG_11388535 |
| APL-EG_11388537 |
| PRIV-APL-EG_00082622 |
| PRIV-APL-EG_00082639 |
| PRIV-APL-EG_00187999 |
| PRIV-APL-EG_00188013 |
| APL-EG_10949836; APL-EG_11632164 |
| APL-EG_10952694; APL-EG_11573900 |
| APL-EG_11388126 |
| APL-EG_11388129 |
| APL-EG_11388130 |
| APL-EG_11591278 |

| |
|---|
| PRIV-APL-EG_00176229 |
| PRIV-APL-EG_00175718 |
| PRIV-APL-EG_00191110 |
| PRIV-APL-EG_00189560 |
| APL-EG_11388118 |
| APL-EG_11388120 |
| PRIV-APL-EG_00178644 |
| PRIV-APL-EG_00186407 |
| APL-EG_11388109 |
| APL-EG_11388111 |
| APL-EG_11345829; APL-EG_11402106 |
| PRIV-APL-EG_00190423 |
| PRIV-APL-EG_00190039 |
| PRIV-APL-EG_00188393 |
| PRIV-APL-EG_00190340 |
| PRIV-APL-EG_00190975 |
| PRIV-APL-EG_00190806 |
| PRIV-APL-EG_00189607 |
| PRIV-APL-EG_00189542 |
| PRIV-APL-EG_00244776 |
| PRIV-APL-EG_00245240 |
| PRIV-APL-EG_00245382 |
| PRIV-APL-EG_00187572 |
| PRIV-APL-EG_00079336; APL-EG_11388528 |
| PRIV-APL-EG_00182483 |
| PRIV-APL-EG_00176533 |
| PRIV-APL-EG_00175702 |
| APL-EG_11350479; PRIV-APL-EG_00076571 |
| PRIV-APL-EG_00190321 |
| APL-EG_11388238; PRIV-APL-EG_00023887 |
| APL-EG_11388244; PRIV-APL-EG_00023888 |
| APL-EG_11388251; PRIV-APL-EG_00023890 |
| PRIV-APL-EG_00189012 |
| PRIV-APL-EG_00186121 |
| PRIV-APL-EG_00187784 |
| PRIV-APL-EG_00185868 |
| PRIV-APL-EG_00186808 |
| PRIV-APL-EG_00187171 |
| PRIV-APL-EG_00187978 |
| PRIV-APL-EG_00187988 |
| PRIV-APL-EG_00186232 |
| APL-EG_11388112 |
| APL-EG_11388117 |
| PRIV-APL-EG_00190672 |
| PRIV-APL-EG_00176616 |

| |
|---|
| APL-EG_10974419; PRIV-APL-EG_00176166 |
| PRIV-APL-EG_00184943 |
| PRIV-APL-EG_00175665 |
| PRIV-APL-EG_00285743 |
| APL-EG_11575125 |
| APL-EG_11574221 |
| PRIV-APL-EG_00188054 |
| PRIV-APL-EG_00188063 |
| APL-EG_11119499; APL-EG_11226579; APL-EG_11560206 |
| APL-EG_11030904; APL-EG_11616118 |
| APL-EG_11030981; APL-EG_11397433 |
| APL-EG_11030986; APL-EG_11397438 |
| APL-EG_11030969; APL-EG_11397427 |
| APL-EG_11030973; APL-EG_11397431 |
| PRIV-APL-EG_00237354 |
| APL-EG_11615837 |
| PRIV-APL-EG_00075440; APL-EG_11388169 |
| PRIV-APL-EG_00075447; APL-EG_11388176 |
| APL-EG_11388121 |
| APL-EG_11388125 |
| PRIV-APL-EG_00175063 |
| PRIV-APL-EG_00185377 |
| PRIV-APL-EG_00184301 |
| PRIV-APL-EG_00156895 |
| PRIV-APL-EG_00156818 |
| PRIV-APL-EG_00156770 |
| APL-EG_11390082 |
| APL-EG_11390084 |
| APL-EG_11390088 |
| APL-EG_11545928 |
| APL-EG_11449447; APL-EG_11322919 |
| APL-EG_11449454; APL-EG_11322920 |
| APL-EG_11574490 |
| APL-EG_11575252 |
| PRIV-APL-EG_00084345 |
| APL-EG_11629764 |
| APL-EG_11626221 |
| APL-EG_11629467 |
| APL-EG_11596364 |
| APL-EG_11513312; APL-EG_11380144 |

| |
|---|
| APL-EG_11388695; PRIV-APL-EG_00080824 |
| APL-EG_11382663; APL-EG_11524024 |
| PRIV-APL-EG_00249347 |
| PRIV-APL-EG_00248966 |
| PRIV-APL-EG_00248418 |
| PRIV-APL-EG_00249938 |
| PRIV-APL-EG_00248426 |
| PRIV-APL-EG_00248844 |
| PRIV-APL-EG_00250356 |
| PRIV-APL-EG_00248836 |
| APL-EG_10703595; PRIV-APL-EG_00161238 |
| PRIV-APL-EG_00161949 |
| PRIV-APL-EG_00162072 |
| PRIV-APL-EG_00161151 |
| PRIV-APL-EG_00161107 |
| APL-EG_11449773 |
| APL-EG_11508859 |
| APL-EG_11524035 |
| APL-EG_11508889 |
| APL-EG_11508904 |
| APL-EG_11402455 |
| APL-EG_11402457 |
| APL-EG_11463811 |
| APL-EG_11570862 |
| APL-EG_11548748; PRIV-APL-EG_00212321 |
| APL-EG_11548749; PRIV-APL-EG_00212322 |
| PRIV-APL-EG_00154822 |
| PRIV-APL-EG_00206496 |
| APL-EG_10728376; PRIV-APL-EG_00206557 |
| APL-EG_11548948 |
| APL-EG_11548383 |
| APL-EG_11570853 |
| APL-EG_11102898; APL-EG_11593292 |
| APL-EG_10831125; APL-EG_11543206 |
| APL-EG_10831109; APL-EG_11543192 |
| PRIV-APL-EG_00188778 |
| APL-EG_11565398 |
| APL-EG_11621882 |
| APL-EG_11621668 |
| APL-EG_11621786 |
| APL-EG_11621837 |
| PRIV-APL-EG_00183022 |

| |
|---|
| APL-EG_11035403; APL-EG_11620701 |
| PRIV-APL-EG_00182525 |
| PRIV-APL-EG_00184251 |
| PRIV-APL-EG_00175350 |
| PRIV-APL-EG_00184462 |
| PRIV-APL-EG_00175720 |
| PRIV-APL-EG_00181353 |
| PRIV-APL-EG_00184472 |
| PRIV-APL-EG_00178022; APL-EG_11585151 |
| PRIV-APL-EG_00178025; APL-EG_11585152 |
| PRIV-APL-EG_00178037; APL-EG_11585153 |
| APL-EG_11523934 |
| APL-EG_11523854 |
| APL-EG_11512891 |
| APL-EG_11512896 |
| APL-EG_11512897 |
| APL-EG_11512898 |
| APL-EG_11512899 |
| APL-EG_11512900 |
| APL-EG_11524241 |
| APL-EG_11524295 |
| APL-EG_11462715 |
| APL-EG_11547335 |
| APL-EG_11547338 |
| APL-EG_11632189 |
| APL-EG_11591569 |
| APL-EG_11553973 |
| APL-EG_11557850 |
| APL-EG_11574957 |
| APL-EG_11610390 |
| APL-EG_11610391 |
| APL-EG_11610392 |
| APL-EG_11574839 |
| APL-EG_11574861 |
| APL-EG_11574741 |
| APL-EG_11629992 |
| APL-EG_11629999 |
| APL-EG_11603362 |
| APL-EG_11602785 |
| APL-EG_11574337 |
| APL-EG_11539721 |
| APL-EG_11539742 |
| APL-EG_11539748 |
| APL-EG_11539752 |
| APL-EG_11539775 |
| APL-EG_11587575 |
| APL-EG_11629958 |
| APL-EG_11629966 |

| |
|---|
| APL-EG_11630067 |
| APL-EG_11630101 |
| APL-EG_11574463 |
| APL-EG_11574676 |
| APL-EG_11574409 |
| APL-EG_11629588 |
| APL-EG_11629688 |
| APL-EG_11629802 |
| APL-EG_11629461 |
| APL-EG_11630219 |
| APL-EG_11629583 |
| APL-EG_11629909 |
| APL-EG_11629836 |
| APL-EG_11629557 |
| APL-EG_11629513 |
| APL-EG_11629569 |
| APL-EG_10948262; APL-EG_11630027 |
| APL-EG_11629939 |
| APL-EG_11629947 |
| APL-EG_11629935 |
| APL-EG_11629954 |
| APL-EG_11386234 |
| APL-EG_11386237 |
| APL-EG_10748489; APL-EG_11616036 |
| PRIV-APL-EG_00072113; APL-EG_11387198 |
| PRIV-APL-EG_00072051; APL-EG_11387177 |
| APL-EG_11400052 |
| APL-EG_11400054 |
| APL-EG_11385133 |
| APL-EG_11385148 |
| APL-EG_11385320 |
| APL-EG_11385338 |
| APL-EG_11616777 |
| APL-EG_11398747 |
| APL-EG_11398748 |
| APL-EG_11346967; APL-EG_11407381 |
| PRIV-APL-EG_00066014; APL-EG_11385184 |
| APL-EG_11385375 |
| APL-EG_11385379 |
| PRIV-APL-EG_00051667 |
| APL-EG_11527567 |
| APL-EG_11527474 |
| APL-EG_11541333 |
| APL-EG_10771941; APL-EG_11527782 |

| |
|---|
| APL-EG_11326860; APL-EG_11451350 |
| PRIV-APL-EG_00097225; APL-EG_11396811 |
| PRIV-APL-EG_00175070 |
| PRIV-APL-EG_00175753 |
| APL-EG_11384241; APL-EG_11525370 |
| APL-EG_11049578; APL-EG_11341553; APL-EG_11521676 |
| PRIV-APL-EG_00099318 |
| PRIV-APL-EG_00099325 |
| PRIV-APL-EG_00187288 |
| PRIV-APL-EG_00190664 |
| PRIV-APL-EG_00182475 |
| PRIV-APL-EG_00176286 |
| PRIV-APL-EG_00181297 |
| APL-EG_10674899; APL-EG_10677852; APL-EG_11609213 |
| APL-EG_11577649 |
| APL-EG_11586970 |
| APL-EG_11623324 |
| PRIV-APL-EG_00181139 |
| PRIV-APL-EG_00182124 |
| PRIV-APL-EG_00184990 |
| PRIV-APL-EG_00184276 |
| PRIV-APL-EG_00181760 |
| PRIV-APL-EG_00181930 |
| PRIV-APL-EG_00175482 |
| APL-EG_11379706; APL-EG_11511048 |
| APL-EG_11379752; APL-EG_11511079 |
| PRIV-APL-EG_00045535 |
| PRIV-APL-EG_00045536 |
| PRIV-APL-EG_00182951 |
| PRIV-APL-EG_00175025 |
| APL-EG_11535601 |
| APL-EG_11536321 |
| APL-EG_10814582; APL-EG_11588180 |
| APL-EG_11625884 |
| APL-EG_11520717 |
| APL-EG_11526403 |
| APL-EG_11526929 |
| APL-EG_11526630 |
| APL-EG_11527141 |
| APL-EG_11397411 |
| APL-EG_11397413 |
| APL-EG_11397414 |
| APL-EG_11397415 |
| APL-EG_11397416 |

| |
|---|
| APL-EG_11397421 |
| APL-EG_11397423 |
| APL-EG_11397424 |
| APL-EG_11397425 |
| APL-EG_11397426 |
| PRIV-APL-EG_00105285; APL-EG_11399814 |
| PRIV-APL-EG_00229051 |
| PRIV-APL-EG_00209552 |
| PRIV-APL-EG_00105322; APL-EG_11399816 |
| APL-EG_11379911; APL-EG_11511789 |
| APL-EG_11379897; APL-EG_11511762 |
| APL-EG_11397417 |
| APL-EG_11397420 |
| APL-EG_11379899; APL-EG_11511764 |
| PRIV-APL-EG_00091984; APL-EG_11391990 |
| APL-EG_11353040; APL-EG_11452067 |
| APL-EG_10674979; APL-EG_10678059; APL-EG_11395301 |
| APL-EG_10674980; APL-EG_10678060; APL-EG_11395302 |
| APL-EG_11399817; PRIV-APL-EG_00105323 |
| APL-EG_11399818; PRIV-APL-EG_00105324 |
| APL-EG_11501411 |
| PRIV-APL-EG_00102536; APL-EG_11564772 |
| PRIV-APL-EG_00257402 |
| PRIV-APL-EG_00257494 |
| PRIV-APL-EG_00257492 |
| PRIV-APL-EG_00256625 |
| PRIV-APL-EG_00257400 |
| PRIV-APL-EG_00185019 |
| PRIV-APL-EG_00181730 |
| PRIV-APL-EG_00182538 |
| APL-EG_10819900; APL-EG_11539170 |
| APL-EG_11539550 |
| APL-EG_11540771 |
| APL-EG_10674711; APL-EG_10677572; APL-EG_10680710; PRIV-APL-EG_00228732 |
| PRIV-APL-EG_00189848 |
| APL-EG_11291403; APL-EG_11407378 |

| |
|---|
| APL-EG_11291404; APL-EG_11407379 |
| PRIV-APL-EG_00053841; APL-EG_11399826 |
| PRIV-APL-EG_00053842; APL-EG_11399827 |
| PRIV-APL-EG_00152100 |
| PRIV-APL-EG_00154237 |
| PRIV-APL-EG_00154224 |
| APL-EG_10769917; PRIV-APL-EG_00154122 |
| PRIV-APL-EG_00189238 |
| PRIV-APL-EG_00189244 |
| PRIV-APL-EG_00219492 |
| PRIV-APL-EG_00219019 |
| APL-EG_11543190 |
| APL-EG_10877170; APL-EG_11555578 |
| APL-EG_10879167; APL-EG_11557859 |
| APL-EG_10877991; APL-EG_11556996 |
| APL-EG_10879170; APL-EG_11557862 |
| APL-EG_10877980; APL-EG_11556987 |
| APL-EG_10879173; APL-EG_11557865 |
| APL-EG_10878652; APL-EG_11557013 |
| APL-EG_10877994; APL-EG_11556999 |
| APL-EG_11543208 |
| APL-EG_11543197 |
| APL-EG_10831111; APL-EG_11543196 |
| APL-EG_10877988; APL-EG_11556993 |
| APL-EG_10877985; APL-EG_11556990 |
| APL-EG_10877842; APL-EG_11555765 |
| APL-EG_10877996; APL-EG_11557001 |
| APL-EG_10877840; APL-EG_11555763 |
| APL-EG_11564824 |
| APL-EG_11527178 |
| APL-EG_10947968; APL-EG_11570563 |
| APL-EG_11570834 |
| APL-EG_11569781 |

| |
|---|
| APL-EG_11569656 |
| APL-EG_11554052 |
| APL-EG_10674801; APL-EG_10677702; APL-EG_11553717 |
| APL-EG_11399474 |
| APL-EG_11399477 |
| APL-EG_11394068 |
| APL-EG_11394070 |
| APL-EG_11552734 |
| PRIV-APL-EG_00256819 |
| PRIV-APL-EG_00258767 |
| PRIV-APL-EG_00256685 |
| APL-EG_11565009 |
| APL-EG_11541092 |
| APL-EG_11538372 |
| PRIV-APL-EG_00197263 |
| PRIV-APL-EG_00197304 |
| PRIV-APL-EG_00152431 |
| APL-EG_11558755 |
| APL-EG_11558775 |
| PRIV-APL-EG_00237028 |
| APL-EG_11558764 |
| APL-EG_11558766 |
| PRIV-APL-EG_00237020 |
| APL-EG_11589595 |
| APL-EG_10770357; PRIV-APL-EG_00065899; APL-EG_11385099 |
| APL-EG_10770360; PRIV-APL-EG_00065902; APL-EG_11385102 |
| APL-EG_10770099; APL-EG_11401664 |
| APL-EG_10768768; PRIV-APL-EG_00064816 |
| APL-EG_10768771; PRIV-APL-EG_00064819 |
| APL-EG_10809356; PRIV-APL-EG_00075314 |
| APL-EG_10809359; PRIV-APL-EG_00075317 |
| APL-EG_10770361; PRIV-APL-EG_00065908; APL-EG_11385108 |
| APL-EG_10770364; PRIV-APL-EG_00065911; APL-EG_11385111 |
| APL-EG_11395288 |
| APL-EG_11395289 |
| APL-EG_11399823 |
| APL-EG_11399824 |
| PRIV-APL-EG_00095013 |
| PRIV-APL-EG_00095016 |
| PRIV-APL-EG_00095149; APL-EG_11395433 |

| |
|---|
| PRIV-APL-EG_00095151; APL-EG_11395435 |
| APL-EG_10678087; APL-EG_11501279 |
| APL-EG_11507065 |
| APL-EG_10677687; APL-EG_11501250 |
| APL-EG_10678718; APL-EG_11395545 |
| APL-EG_10678719; APL-EG_11395546 |
| APL-EG_11523562 |
| APL-EG_11395297 |
| APL-EG_11395300 |
| APL-EG_11399819 |
| APL-EG_11399822 |
| APL-EG_10677680; APL-EG_11501248 |
| APL-EG_11507053 |
| APL-EG_11501303 |
| APL-EG_11523571 |
| APL-EG_10675111; APL-EG_10678387; APL-EG_11501300 |
| APL-EG_11460755 |
| APL-EG_10835381; APL-EG_11594752 |
| APL-EG_10877600; APL-EG_11613600 |
| APL-EG_10721934; APL-EG_11594734 |
| PRIV-APL-EG_00065985; APL-EG_11385120 |
| PRIV-APL-EG_00065991; APL-EG_11385126 |
| APL-EG_10809114; APL-EG_11449465 |
| APL-EG_10768227; PRIV-APL-EG_00152000 |
| PRIV-APL-EG_00065161; APL-EG_11385060 |
| PRIV-APL-EG_00065168; APL-EG_11385067 |
| PRIV-APL-EG_00075402; APL-EG_11388149 |
| APL-EG_10841378; APL-EG_11596666 |
| APL-EG_10884657; APL-EG_11614772 |
| APL-EG_10674815; APL-EG_10677724; PRIV-APL-EG_00094954 |

| |
|---|
| APL-EG_10674820; APL-EG_10677729; PRIV-APL-EG_00094959 |
| APL-EG_10678271; PRIV-APL-EG_00095088 |
| APL-EG_10678274; PRIV-APL-EG_00095091 |
| APL-EG_11587559 |
| PRIV-APL-EG_00176648 |
| PRIV-APL-EG_00181920 |
| APL-EG_11621070 |
| APL-EG_10759690; APL-EG_11621095 |
| APL-EG_11620983 |
| APL-EG_11621060 |
| APL-EG_11621167 |
| APL-EG_11620614 |
| APL-EG_11616636 |
| APL-EG_10678101; APL-EG_11501282 |
| APL-EG_10677934; PRIV-APL-EG_00095047; APL-EG_11395291 |
| APL-EG_10828333; APL-EG_11455742 |
| APL-EG_11455745 |
| APL-EG_10828336; APL-EG_11455748 |
| APL-EG_11023400; APL-EG_11507072 |
| APL-EG_11450288 |
| APL-EG_11451342 |
| APL-EG_11325017; APL-EG_11450376 |
| APL-EG_11514964 |
| APL-EG_11562241 |
| APL-EG_11562158 |
| APL-EG_11562263 |
| APL-EG_11537736 |
| APL-EG_11537938 |
| APL-EG_11527008 |
| APL-EG_11527152 |
| APL-EG_11526495 |
| APL-EG_11573775 |
| PRIV-APL-EG_00098055; APL-EG_11397063 |
| PRIV-APL-EG_00098086; APL-EG_11397094 |
| PRIV-APL-EG_00098087; APL-EG_11397095 |
| APL-EG_11526692 |
| APL-EG_10768251; APL-EG_11526429 |

| |
|---|
| APL-EG_11596377 |
| APL-EG_11596363 |
| APL-EG_11549404 |
| APL-EG_11562865 |
| APL-EG_11526452 |
| APL-EG_11536080 |
| APL-EG_11537704 |
| APL-EG_11537726 |
| APL-EG_11536221 |
| APL-EG_11539604 |
| APL-EG_11540248 |
| APL-EG_11535617 |
| APL-EG_11537755 |
| APL-EG_11537942 |
| APL-EG_11536235 |
| APL-EG_11537948 |
| APL-EG_11539990 |
| APL-EG_11538909 |
| APL-EG_11538398 |
| PRIV-APL-EG_00187575 |
| PRIV-APL-EG_00190369 |
| PRIV-APL-EG_00190402 |
| PRIV-APL-EG_00190764 |
| PRIV-APL-EG_00189681 |
| APL-EG_11540138 |
| APL-EG_11538962 |
| APL-EG_11527554 |
| APL-EG_11540767 |
| PRIV-APL-EG_00015236; APL-EG_11385216 |
| PRIV-APL-EG_00015237; APL-EG_11385226 |
| APL-EG_11540710 |
| APL-EG_11528254 |
| APL-EG_11541377 |
| APL-EG_11540040 |
| APL-EG_11540920 |
| APL-EG_11540577 |
| PRIV-APL-EG_00189966 |
| APL-EG_11589573 |
| APL-EG_11539563 |
| APL-EG_11539854 |
| APL-EG_11538863 |
| APL-EG_11540056 |
| APL-EG_11539575 |
| APL-EG_11540594 |
| PRIV-APL-EG_00154143 |
| PRIV-APL-EG_00152475 |
| APL-EG_10699273; PRIV-APL-EG_00152057 |
| PRIV-APL-EG_00184312 |
| PRIV-APL-EG_00175568 |

| |
|---|
| APL-EG_11527589 |
| APL-EG_10774326; APL-EG_11528247 |
| APL-EG_11538815 |
| APL-EG_10772645; APL-EG_11527965 |
| APL-EG_11540998 |
| APL-EG_11539627 |
| APL-EG_11538504 |
| APL-EG_11540194 |
| APL-EG_11541070 |
| APL-EG_11538400 |
| APL-EG_11540067 |
| APL-EG_11539165 |
| PRIV-APL-EG_00187041 |
| PRIV-APL-EG_00189663 |
| PRIV-APL-EG_00185723 |
| PRIV-APL-EG_00182703 |
| APL-EG_11540399 |
| APL-EG_11539063 |
| PRIV-APL-EG_00086401 |
| PRIV-APL-EG_00086224 |
| PRIV-APL-EG_00155644 |
| PRIV-APL-EG_00189572 |
| PRIV-APL-EG_00181671 |
| APL-EG_11351441; PRIV-APL-EG_00078186 |
| APL-EG_11527420 |
| APL-EG_11395573 |
| APL-EG_11395575 |
| PRIV-APL-EG_00190343 |
| APL-EG_11573538 |
| APL-EG_11591657 |
| APL-EG_11591408 |
| APL-EG_11590354 |
| APL-EG_11591499 |
| APL-EG_11591472 |
| APL-EG_11590551 |
| APL-EG_11591585 |
| APL-EG_11589830 |
| APL-EG_11591419 |
| APL-EG_11616701 |
| APL-EG_11616630 |
| APL-EG_10991770; APL-EG_11543202; APL-EG_11634754 |
| APL-EG_11400070 |
| APL-EG_11400072 |
| PRIV-APL-EG_00028587; APL-EG_11388482 |
| PRIV-APL-EG_00028592; APL-EG_11388490 |

| |
|---|
| APL-EG_10678461; APL-EG_11395305 |
| APL-EG_10678469; APL-EG_11395313 |
| APL-EG_10678470; APL-EG_11395382 |
| PRIV-APL-EG_00052697; APL-EG_11399064 |
| PRIV-APL-EG_00052698; APL-EG_11399133 |
| APL-EG_10678548; APL-EG_11284268; APL-EG_11395443 |
| APL-EG_10678553; APL-EG_11284273; APL-EG_11395448 |
| APL-EG_10678554; APL-EG_11284274; APL-EG_11395517 |
| APL-EG_11238835; APL-EG_11626110; PRIV-APL-EG_00266998 |
| APL-EG_11238904; APL-EG_11626179; PRIV-APL-EG_00267067 |
| APL-EG_10888279; APL-EG_11615545 |
| APL-EG_11189280; APL-EG_11623281 |
| APL-EG_11632070 |
| APL-EG_11602550 |
| APL-EG_11587298 |
| APL-EG_11582957 |
| APL-EG_11583047 |
| APL-EG_10852795; APL-EG_11357057; APL-EG_11469390 |
| APL-EG_10852796; APL-EG_11357058; APL-EG_11469418 |
| APL-EG_11602423 |
| APL-EG_10678009; PRIV-APL-EG_00229254 |
| APL-EG_10677949; PRIV-APL-EG_00229185 |
| APL-EG_10677961; APL-EG_11553722 |
| APL-EG_10677573; APL-EG_11553708 |
| APL-EG_10678072; APL-EG_11553731 |
| PRIV-APL-EG_00070342; APL-EG_11386280 |
| PRIV-APL-EG_00181412 |
| APL-EG_11629711 |
| PRIV-APL-EG_00185605 |
| APL-EG_11385294 |

| |
|---|
| APL-EG_11385296 |
| APL-EG_11385297 |
| PRIV-APL-EG_00066743; APL-EG_11527817 |
| APL-EG_11385370 |
| APL-EG_11385371 |
| APL-EG_11385372 |
| APL-EG_11538661 |
| APL-EG_11540688 |
| PRIV-APL-EG_00186275 |
| APL-EG_11570171 |
| APL-EG_11570169 |
| APL-EG_11570166 |
| APL-EG_11545921 |
| APL-EG_11545944 |
| APL-EG_11548401 |
| PRIV-APL-EG_00194505 |
| PRIV-APL-EG_00194493 |
| APL-EG_11571038 |
| APL-EG_11562072 |
| APL-EG_11562100 |
| APL-EG_11587392 |
| APL-EG_11582991 |
| APL-EG_11588723 |
| APL-EG_11587020 |
| APL-EG_11501307 |
| APL-EG_11501388 |
| APL-EG_11501289 |
| APL-EG_11501358 |
| PRIV-APL-EG_00229328 |
| PRIV-APL-EG_00230081 |
| PRIV-APL-EG_00228865 |
| PRIV-APL-EG_00230065 |
| APL-EG_11537900 |
| APL-EG_11565499 |
| APL-EG_11501321 |
| APL-EG_11501343 |
| APL-EG_11501268 |
| PRIV-APL-EG_00228962 |
| PRIV-APL-EG_00230029 |
| PRIV-APL-EG_00184290 |
| APL-EG_10949131; PRIV-APL-EG_00148981; APL-EG_11525333 |
| PRIV-APL-EG_00189948 |
| PRIV-APL-EG_00190581 |
| APL-EG_10887745; APL-EG_11615440 |
| APL-EG_10888217; APL-EG_11615525 |
| APL-EG_11027720; APL-EG_11615470 |

| |
|---|
| APL-EG_10887675; APL-EG_11615431 |
| APL-EG_11621396 |
| PRIV-APL-EG_00239493 |
| PRIV-APL-EG_00240195 |
| PRIV-APL-EG_00241018 |
| PRIV-APL-EG_00239502 |
| PRIV-APL-EG_00239840 |
| PRIV-APL-EG_00241527 |
| PRIV-APL-EG_00239455 |
| PRIV-APL-EG_00239160 |
| PRIV-APL-EG_00238952 |
| PRIV-APL-EG_00239311 |
| APL-EG_11381840; PRIV-APL-EG_00103711 |
| APL-EG_11575206 |
| APL-EG_11596368 |
| APL-EG_11595547 |
| APL-EG_11629794 |
| APL-EG_11595538 |
| APL-EG_11590123 |
| APL-EG_11595686 |
| APL-EG_11381479; APL-EG_11517234 |
| APL-EG_11400043 |
| APL-EG_11400046 |
| APL-EG_11575188 |
| APL-EG_11575044 |
| APL-EG_11575462 |
| APL-EG_11574350 |
| PRIV-APL-EG_00297196 |
| APL-EG_11629409 |
| APL-EG_11629810 |
| APL-EG_11629676 |
| APL-EG_11630136 |
| APL-EG_11628520 |
| APL-EG_11629723 |
| APL-EG_11629492 |
| APL-EG_11629760 |
| APL-EG_11629420 |
| APL-EG_11590315 |
| APL-EG_11591754 |
| PRIV-APL-EG_00229023 |
| PRIV-APL-EG_00230007 |
| PRIV-APL-EG_00229992 |
| PRIV-APL-EG_00229562 |
| PRIV-APL-EG_00229890 |
| PRIV-APL-EG_00230045 |
| APL-EG_11575327 |
| PRIV-APL-EG_00181955 |
| PRIV-APL-EG_00184249 |
| PRIV-APL-EG_00185255 |

| |
|---|
| PRIV-APL-EG_00184370 |
| APL-EG_11596447 |
| APL-EG_11596338 |
| APL-EG_11596336 |
| APL-EG_11616783 |
| APL-EG_11616386 |
| APL-EG_11616742 |
| APL-EG_11616652 |
| APL-EG_11570222 |
| APL-EG_11553419 |
| APL-EG_11570219 |
| APL-EG_11553421 |
| APL-EG_11596542 |
| APL-EG_11596517 |
| APL-EG_11596344 |
| APL-EG_11596354 |
| APL-EG_11596459 |
| APL-EG_11596451 |
| APL-EG_11596535 |
| APL-EG_11596360 |
| APL-EG_11629465 |
| APL-EG_11574204 |
| APL-EG_11631802 |
| APL-EG_11575106 |
| PRIV-APL-EG_00154453 |
| APL-EG_11603045 |
| APL-EG_11575431 |
| APL-EG_11610418 |
| APL-EG_11602451 |
| PRIV-APL-EG_00152142 |
| PRIV-APL-EG_00181634 |
| PRIV-APL-EG_00216109 |
| APL-EG_11565477 |
| APL-EG_11527630 |
| APL-EG_11528106 |
| APL-EG_11527946 |
| APL-EG_11528116 |
| APL-EG_11528016 |
| APL-EG_11528057 |
| APL-EG_11528031 |
| APL-EG_11540720 |
| APL-EG_11540980 |
| APL-EG_11528193 |
| APL-EG_11591297 |
| APL-EG_11621394 |
| APL-EG_11237866; APL-EG_11620788 |
| APL-EG_11390965 |
| APL-EG_11390970 |
| APL-EG_11390972 |
| PRIV-APL-EG_00273422 |
| PRIV-APL-EG_00252251 |

| |
|---|
| PRIV-APL-EG_00214799 |
| PRIV-APL-EG_00215843 |
| APL-EG_10955243; APL-EG_11528398 |
| APL-EG_11549820 |
| APL-EG_11549883 |
| APL-EG_11570770 |
| APL-EG_11570557 |
| APL-EG_11563314 |
| PRIV-APL-EG_00070046; APL-EG_11529876 |
| PRIV-APL-EG_00234762 |
| PRIV-APL-EG_00164084 |
| PRIV-APL-EG_00164049 |
| PRIV-APL-EG_00234239 |
| PRIV-APL-EG_00163976 |
| APL-EG_11529857 |
| APL-EG_11529863 |
| APL-EG_11529853 |
| APL-EG_11577655 |
| APL-EG_11536356 |
| PRIV-APL-EG_00250417 |
| PRIV-APL-EG_00249364 |
| PRIV-APL-EG_00213059 |
| PRIV-APL-EG_00248732 |
| PRIV-APL-EG_00248431 |
| PRIV-APL-EG_00251225 |
| PRIV-APL-EG_00248725 |
| PRIV-APL-EG_00248791 |
| PRIV-APL-EG_00249380 |
| APL-EG_10899485; PRIV-APL-EG_00251441 |
| PRIV-APL-EG_00251165 |
| PRIV-APL-EG_00249389 |
| PRIV-APL-EG_00249464 |
| PRIV-APL-EG_00258165 |
| PRIV-APL-EG_00017121; APL-EG_11529873 |
| PRIV-APL-EG_00017122; APL-EG_11529874 |
| PRIV-APL-EG_00163933 |
| PRIV-APL-EG_00234787 |
| PRIV-APL-EG_00234772 |
| PRIV-APL-EG_00154217 |
| PRIV-APL-EG_00175627 |
| PRIV-APL-EG_00184880 |
| PRIV-APL-EG_00175625 |
| PRIV-APL-EG_00209488 |
| APL-EG_11395542 |
| APL-EG_11395544 |
| APL-EG_11395303 |
| APL-EG_11395304 |

| |
|---|
| PRIV-APL-EG_00034024; APL-EG_11328930; APL-EG_11459384 |
| PRIV-APL-EG_00035391; APL-EG_11546073 |
| APL-EG_11575029 |
| APL-EG_11629222 |
| APL-EG_11629248 |
| APL-EG_11629277 |
| APL-EG_11629283 |
| APL-EG_11629257 |
| APL-EG_11629263 |
| APL-EG_11620975 |
| APL-EG_10678436; APL-EG_11609263 |
| APL-EG_11469739; APL-EG_11332693 |
| APL-EG_11469741; APL-EG_11332694 |
| PRIV-APL-EG_00255345 |
| PRIV-APL-EG_00258589 |
| PRIV-APL-EG_00257752 |
| PRIV-APL-EG_00229905 |
| PRIV-APL-EG_00198797 |
| PRIV-APL-EG_00229466 |
| PRIV-APL-EG_00199990 |
| PRIV-APL-EG_00218283 |
| APL-EG_11570160 |
| APL-EG_11570231 |
| APL-EG_11239461; APL-EG_11570263 |
| PRIV-APL-EG_00271612 |
| PRIV-APL-EG_00272105 |
| APL-EG_11570191 |
| APL-EG_11399694 |
| APL-EG_11399696 |
| APL-EG_11399709 |
| APL-EG_11399715 |
| PRIV-APL-EG_00162993 |
| APL-EG_11395407 |
| APL-EG_11395429 |
| APL-EG_11395547 |
| APL-EG_11395569 |
| APL-EG_11535054 |
| APL-EG_11535124 |
| APL-EG_11570534 |
| PRIV-APL-EG_00257434 |
| PRIV-APL-EG_00257387 |
| APL-EG_11620688 |
| APL-EG_11564466 |
| APL-EG_11385086 |
| APL-EG_11385093 |
| APL-EG_11385094 |

| |
|---|
| PRIV-APL-EG_00260266 |
| PRIV-APL-EG_00094257; APL-EG_11394695 |
| PRIV-APL-EG_00194485 |
| PRIV-APL-EG_00181225 |
| PRIV-APL-EG_00176512 |
| PRIV-APL-EG_00181105 |
| PRIV-APL-EG_00185173 |
| PRIV-APL-EG_00184285 |
| APL-EG_11617852 |
| PRIV-APL-EG_00101319 |
| PRIV-APL-EG_00101328 |
| APL-EG_11572009 |
| APL-EG_11527987 |
| PRIV-APL-EG_00156907 |
| PRIV-APL-EG_00237594 |
| PRIV-APL-EG_00237560 |
| PRIV-APL-EG_00237582 |
| PRIV-APL-EG_00230455 |
| PRIV-APL-EG_00230439 |
| PRIV-APL-EG_00152113 |
| PRIV-APL-EG_00152062 |
| PRIV-APL-EG_00153370 |
| PRIV-APL-EG_00153608 |
| PRIV-APL-EG_00182691 |
| PRIV-APL-EG_00230187 |
| PRIV-APL-EG_00230452 |
| APL-EG_11582805 |
| APL-EG_11536200 |
| APL-EG_11534922 |
| APL-EG_11537897 |
| APL-EG_11535151 |
| APL-EG_11537867 |
| APL-EG_11536258 |
| PRIV-APL-EG_00103132 |
| PRIV-APL-EG_00103147 |
| PRIV-APL-EG_00103157 |
| PRIV-APL-EG_00103163 |
| APL-EG_11527134 |
| PRIV-APL-EG_00182472 |
| PRIV-APL-EG_00177180 |
| APL-EG_11351651; APL-EG_11450645 |
| PRIV-APL-EG_00176373 |
| PRIV-APL-EG_00176490 |
| APL-EG_11388282 |
| APL-EG_11388303 |
| APL-EG_10974441; PRIV-APL-EG_00176208 |
| PRIV-APL-EG_00181664 |
| PRIV-APL-EG_00182993 |
| PRIV-APL-EG_00155451 |

| |
|---|
| PRIV-APL-EG_00156342 |
| PRIV-APL-EG_00156150 |
| PRIV-APL-EG_00155653 |
| APL-EG_11590196 |
| APL-EG_11589627 |
| APL-EG_11589515 |
| PRIV-APL-EG_00222099; APL-EG_11604743 |
| PRIV-APL-EG_00222113; APL-EG_11604757 |
| PRIV-APL-EG_00222118; APL-EG_11604762 |
| PRIV-APL-EG_00222127; APL-EG_11604771 |
| PRIV-APL-EG_00222136; APL-EG_11604780 |
| PRIV-APL-EG_00222148; APL-EG_11604792 |
| PRIV-APL-EG_00222153; APL-EG_11604797 |
| PRIV-APL-EG_00222155; APL-EG_11604799 |
| APL-EG_11398527 |
| APL-EG_11398530 |
| APL-EG_11398535 |
| APL-EG_11398544 |
| APL-EG_11398556 |
| APL-EG_11399767 |
| APL-EG_11399784 |
| APL-EG_11399790 |
| APL-EG_11399799 |
| APL-EG_11399561 |
| APL-EG_11399585 |
| APL-EG_11399591 |
| APL-EG_11399600 |
| APL-EG_11381396; PRIV-APL-EG_00102568 |
| APL-EG_11621799 |
| APL-EG_11382677; APL-EG_11524242 |
| APL-EG_11588628 |
| APL-EG_11588782 |
| PRIV-APL-EG_00181583 |
| APL-EG_11587523 |
| APL-EG_11589122 |
| APL-EG_11588789 |
| APL-EG_11587582 |
| APL-EG_11582677 |
| APL-EG_11587484 |
| APL-EG_11585118 |
| APL-EG_11631722 |
| APL-EG_11631863 |

| |
|---|
| APL-EG_11539932 |
| APL-EG_11541355 |
| APL-EG_11538354 |
| APL-EG_11538489 |
| APL-EG_11469671; PRIV-APL-EG_00221880; APL-EG_11332668 |
| APL-EG_11469672; PRIV-APL-EG_00221892; APL-EG_11332680 |
| APL-EG_11469674; PRIV-APL-EG_00221894; APL-EG_11332681 |
| APL-EG_11469679; PRIV-APL-EG_00221899; APL-EG_11332682 |
| APL-EG_11469681; PRIV-APL-EG_00221901; APL-EG_11332683 |
| APL-EG_11469686; PRIV-APL-EG_00221906; APL-EG_11332684 |
| APL-EG_11469698; PRIV-APL-EG_00221918; APL-EG_11332685 |
| APL-EG_11469707; PRIV-APL-EG_00221927; APL-EG_11332686 |
| APL-EG_11469712; PRIV-APL-EG_00221932; APL-EG_11332687 |
| APL-EG_11469721; PRIV-APL-EG_00221941; APL-EG_11332688 |
| APL-EG_11469723; PRIV-APL-EG_00221943; APL-EG_11332689 |
| APL-EG_11469735; PRIV-APL-EG_00221955; APL-EG_11332690 |
| PRIV-APL-EG_00214580 |
| APL-EG_11340096; PRIV-APL-EG_00102761 |
| PRIV-APL-EG_00053670 |
| PRIV-APL-EG_00053671 |
| APL-EG_11341962; APL-EG_11523826 |
| APL-EG_11341963; APL-EG_11523835 |
| PRIV-APL-EG_00104934; APL-EG_11640731 |
| PRIV-APL-EG_00104939; APL-EG_11640732 |
| PRIV-APL-EG_00104948; APL-EG_11640741 |
| PRIV-APL-EG_00104953; APL-EG_11640746 |
| PRIV-APL-EG_00104965; APL-EG_11640758 |
| PRIV-APL-EG_00104831 |
| PRIV-APL-EG_00104836 |
| PRIV-APL-EG_00104845 |
| PRIV-APL-EG_00104850 |
| PRIV-APL-EG_00105010 |

| |
|---|
| PRIV-APL-EG_00105014 |
| PRIV-APL-EG_00105019 |
| PRIV-APL-EG_00105028 |
| PRIV-APL-EG_00104681 |
| PRIV-APL-EG_00104687 |
| PRIV-APL-EG_00104696 |
| PRIV-APL-EG_00104701 |
| APL-EG_11398499 |
| APL-EG_11398505 |
| APL-EG_11398514 |
| APL-EG_11398519 |
| APL-EG_11291400; APL-EG_11407375 |
| APL-EG_11291401; APL-EG_11407376 |
| APL-EG_11291407; APL-EG_11407426 |
| APL-EG_11291408; APL-EG_11407427 |
| APL-EG_11386231 |
| APL-EG_11386233 |
| PRIV-APL-EG_00053880; APL-EG_11399833 |
| PRIV-APL-EG_00053881; APL-EG_11399834 |
| APL-EG_11386228 |
| APL-EG_11386230 |
| APL-EG_11535141 |
| APL-EG_11534916 |
| APL-EG_11537798 |
| PRIV-APL-EG_00181398 |
| APL-EG_11535146 |
| APL-EG_11536252 |
| APL-EG_11535048 |
| APL-EG_11388852 |
| APL-EG_11388857 |
| APL-EG_11392005; APL-EG_11635328; PRIV-APL-EG_00040953 |
| APL-EG_11392014; APL-EG_11635346; PRIV-APL-EG_00040965 |
| APL-EG_11345157; APL-EG_11526323 |
| APL-EG_11345158; APL-EG_11526324 |
| APL-EG_11399619 |
| APL-EG_11399622 |
| APL-EG_11399631 |
| APL-EG_11399636 |
| PRIV-APL-EG_00105108; APL-EG_11570275; APL-EG_11640786 |

| |
|---|
| PRIV-APL-EG_00105117; APL-EG_11570276; APL-EG_11640795 |
| PRIV-APL-EG_00104581; APL-EG_11399556 |
| APL-EG_11390952 |
| APL-EG_11390963 |
| APL-EG_11390964 |
| PRIV-APL-EG_00231896 |
| PRIV-APL-EG_00151985 |
| PRIV-APL-EG_00154103 |
| PRIV-APL-EG_00152064 |
| APL-EG_11573617 |
| APL-EG_11573353 |
| APL-EG_11573704 |
| APL-EG_11526587 |
| APL-EG_11527075 |
| APL-EG_11526483 |
| APL-EG_11526979 |
| APL-EG_11526415 |
| APL-EG_11536121 |
| APL-EG_11535133 |
| APL-EG_11534984 |
| APL-EG_11535159 |
| APL-EG_11540931 |
| APL-EG_11539093 |
| APL-EG_11538899 |
| APL-EG_11539201 |
| APL-EG_11541345 |
| APL-EG_11538515 |
| APL-EG_11388354 |
| APL-EG_11388364 |
| APL-EG_11527504 |
| APL-EG_11355289; APL-EG_11462794 |
| APL-EG_11355293; APL-EG_11462798 |
| APL-EG_11355294; APL-EG_11462808 |
| APL-EG_11566254; PRIV-APL-EG_00263429 |
| APL-EG_11397505 |
| APL-EG_11397507 |
| APL-EG_11400032 |
| APL-EG_11400034 |
| APL-EG_11400041 |
| PRIV-APL-EG_00271870 |
| PRIV-APL-EG_00272115 |
| APL-EG_11385280 |
| APL-EG_11385290 |
| PRIV-APL-EG_00156289 |
| PRIV-APL-EG_00155135 |
| PRIV-APL-EG_00190790 |

| |
|---|
| APL-EG_11570239 |
| APL-EG_11562104 |
| APL-EG_11399653; PRIV-APL-EG_00272329 |
| APL-EG_11399658; PRIV-APL-EG_00272334 |
| APL-EG_11399660; PRIV-APL-EG_00272336 |
| APL-EG_11399664; PRIV-APL-EG_00272340 |
| APL-EG_11399670; PRIV-APL-EG_00272346 |
| APL-EG_11399672; PRIV-APL-EG_00272348 |
| APL-EG_11399677; PRIV-APL-EG_00272353 |
| APL-EG_11399683; PRIV-APL-EG_00272359 |
| PRIV-APL-EG_00105196; APL-EG_11640796 |
| PRIV-APL-EG_00105203; APL-EG_11640803 |
| PRIV-APL-EG_00105209; APL-EG_11640809 |
| APL-EG_11399749 |
| APL-EG_11399752 |
| APL-EG_11399757 |
| APL-EG_11399761 |
| APL-EG_11399614 |
| APL-EG_11399617 |
| APL-EG_11399725 |
| APL-EG_11399729 |
| PRIV-APL-EG_00105044; APL-EG_11640764 |
| PRIV-APL-EG_00105048; APL-EG_11640768 |
| PRIV-APL-EG_00105053; APL-EG_11640773 |
| PRIV-APL-EG_00256641 |
| PRIV-APL-EG_00055738 |
| APL-EG_11398485 |
| APL-EG_11398493 |
| APL-EG_11527384 |
| APL-EG_11527399 |
| APL-EG_10980113; APL-EG_11537600 |
| APL-EG_11585018; PRIV-APL-EG_00177854 |
| APL-EG_11537749 |
| APL-EG_11536417 |
| APL-EG_11537767 |
| PRIV-APL-EG_00251763 |

| |
|---|
| APL-EG_11529013 |
| PRIV-APL-EG_00162710 |
| PRIV-APL-EG_00048716; APL-EG_11339424; APL-EG_11515161 |
| APL-EG_11385015 |
| APL-EG_11385021 |
| APL-EG_11385042 |
| APL-EG_11385044 |
| PRIV-APL-EG_00175528 |
| PRIV-APL-EG_00181279 |
| APL-EG_11575136 |
| APL-EG_11574311 |
| APL-EG_11621728 |
| APL-EG_11035594; APL-EG_11621652 |
| APL-EG_11035565; APL-EG_11621410 |
| APL-EG_11621864 |
| PRIV-APL-EG_00071785; APL-EG_11387003 |
| APL-EG_10822467; APL-EG_11327552; APL-EG_11453028 |
| APL-EG_10768764; APL-EG_11289907; APL-EG_11401251 |
| APL-EG_11589531 |
| APL-EG_11562124 |
| APL-EG_11562115 |
| APL-EG_11395584 |
| APL-EG_11395591 |
| APL-EG_11539511 |
| APL-EG_10771800; APL-EG_11527724 |
| APL-EG_11539455 |
| APL-EG_10953264; APL-EG_11527679 |
| APL-EG_11395592 |
| APL-EG_11395599 |
| APL-EG_11564342 |
| APL-EG_11565061 |
| APL-EG_11564773 |
| APL-EG_11564780 |
| APL-EG_10953728; APL-EG_11527913 |
| APL-EG_10768440; APL-EG_11526633 |
| APL-EG_10808980; APL-EG_11535237 |
| APL-EG_11537913 |
| APL-EG_11537715 |
| PRIV-APL-EG_00184137 |
| PRIV-APL-EG_00184111 |
| PRIV-APL-EG_00181127 |

| |
|---|
| PRIV-APL-EG_00176578 |
| PRIV-APL-EG_00175763 |
| PRIV-APL-EG_00176271 |
| PRIV-APL-EG_00184238 |
| PRIV-APL-EG_00175698 |
| PRIV-APL-EG_00182990 |
| PRIV-APL-EG_00181960 |
| PRIV-APL-EG_00184459 |
| PRIV-APL-EG_00175651 |
| PRIV-APL-EG_00184158 |
| PRIV-APL-EG_00184125 |
| PRIV-APL-EG_00184113 |
| PRIV-APL-EG_00154407 |
| PRIV-APL-EG_00184140 |
| PRIV-APL-EG_00176636 |
| PRIV-APL-EG_00184174 |
| APL-EG_11398521 |
| APL-EG_11398522 |
| APL-EG_11590170 |
| APL-EG_11590139 |
| APL-EG_11590150 |
| APL-EG_11597346 |
| APL-EG_11587009 |
| APL-EG_11582854 |
| APL-EG_11587006 |
| APL-EG_11582978 |
| APL-EG_11588608 |
| APL-EG_11589001 |
| APL-EG_11588993 |
| APL-EG_11587241 |
| APL-EG_11574262 |
| APL-EG_11574146 |
| APL-EG_11575223 |
| APL-EG_11574445 |
| APL-EG_11575210 |
| APL-EG_11388922 |
| APL-EG_11388924 |
| APL-EG_11591428 |
| PRIV-APL-EG_00197423 |
| PRIV-APL-EG_00198097 |
| PRIV-APL-EG_00198064 |
| PRIV-APL-EG_00197353 |
| APL-EG_11398569 |
| APL-EG_11398570 |
| APL-EG_11396513 |
| APL-EG_11396514 |
| APL-EG_11385117 |
| APL-EG_11385119 |
| APL-EG_11353031; APL-EG_11451999 |
| APL-EG_11027543; PRIV-APL-EG_00097590; APL-EG_11397057 |

| |
|---|
| APL-EG_11388505 |
| APL-EG_11388513 |
| APL-EG_11388515 |
| APL-EG_11388516 |
| APL-EG_11388526 |
| APL-EG_11390994 |
| APL-EG_11391000 |
| APL-EG_11391027 |
| PRIV-APL-EG_00231279 |
| PRIV-APL-EG_00155036 |
| PRIV-APL-EG_00155143 |
| PRIV-APL-EG_00281000 |
| PRIV-APL-EG_00286938 |
| APL-EG_11399557 |
| APL-EG_11399559 |
| PRIV-APL-EG_00231346 |
| PRIV-APL-EG_00231447 |
| APL-EG_11114283; PRIV-APL-EG_00231805 |
| PRIV-APL-EG_00154885 |
| PRIV-APL-EG_00231796 |
| PRIV-APL-EG_00155079 |
| PRIV-APL-EG_00216183 |
| PRIV-APL-EG_00218615 |
| PRIV-APL-EG_00220049 |
| PRIV-APL-EG_00214352 |
| PRIV-APL-EG_00214168 |
| PRIV-APL-EG_00217749 |
| APL-EG_11602408 |
| APL-EG_11603310 |
| APL-EG_11602355 |
| PRIV-APL-EG_00219138 |
| PRIV-APL-EG_00215012 |
| PRIV-APL-EG_00218548 |
| PRIV-APL-EG_00219760 |
| PRIV-APL-EG_00218579 |
| PRIV-APL-EG_00219648 |
| APL-EG_11399032 |
| APL-EG_11399033 |
| APL-EG_11399035 |
| APL-EG_11577086 |
| APL-EG_11527441 |
| APL-EG_11562187 |
| PRIV-APL-EG_00214132 |
| APL-EG_11549448 |
| PRIV-APL-EG_00040093; APL-EG_11391080 |
| PRIV-APL-EG_00040094; APL-EG_11391081 |
| APL-EG_11391053 |
| APL-EG_11391057 |
| APL-EG_11391058 |

| |
|---|
| PRIV-APL-EG_00272559 |
| APL-EG_11565072 |
| APL-EG_11564491 |
| APL-EG_11564899 |
| APL-EG_11565079 |
| APL-EG_11591602 |
| PRIV-APL-EG_00083374 |
| PRIV-APL-EG_00083376 |
| APL-EG_11591315 |
| APL-EG_11591265 |
| APL-EG_11354097; PRIV-APL-EG_00083365 |
| APL-EG_10824872; APL-EG_11591431 |
| APL-EG_11524286; APL-EG_11342363 |
| APL-EG_11395581 |
| APL-EG_11395583 |
| APL-EG_11565379 |
| APL-EG_11565404 |
| APL-EG_11352997; APL-EG_11451957 |
| PRIV-APL-EG_00244361 |
| PRIV-APL-EG_00271727 |
| PRIV-APL-EG_00271733 |
| PRIV-APL-EG_00271703 |
| PRIV-APL-EG_00271699 |
| PRIV-APL-EG_00271684 |
| APL-EG_11609374 |
| APL-EG_11609338 |
| APL-EG_11609362 |
| APL-EG_11610081 |
| PRIV-APL-EG_00236990 |
| APL-EG_11575314 |
| APL-EG_11574641 |
| APL-EG_11602806 |
| APL-EG_11603330 |
| APL-EG_11588497 |
| APL-EG_10717389; APL-EG_11587451 |
| APL-EG_11585146 |
| PRIV-APL-EG_00215805 |
| APL-EG_11590425 |
| PRIV-APL-EG_00155846 |
| APL-EG_11574274 |
| PRIV-APL-EG_00260357 |
| PRIV-APL-EG_00187649 |
| PRIV-APL-EG_00186216 |
| PRIV-APL-EG_00191054 |
| PRIV-APL-EG_00185697 |
| PRIV-APL-EG_00190849 |
| PRIV-APL-EG_00188836 |

| |
|---|
| APL-EG_11591449 |
| APL-EG_11590236 |
| APL-EG_11590838 |
| APL-EG_11352945; APL-EG_11451936 |
| APL-EG_11589499 |
| APL-EG_11591319 |
| APL-EG_11621745 |
| APL-EG_11621681 |
| APL-EG_11631901 |
| PRIV-APL-EG_00258633 |
| PRIV-APL-EG_00259262 |
| APL-EG_11573766 |
| PRIV-APL-EG_00259599 |
| PRIV-APL-EG_00259258 |
| PRIV-APL-EG_00257032 |
| PRIV-APL-EG_00257770 |
| PRIV-APL-EG_00259646 |
| PRIV-APL-EG_00175490 |
| APL-EG_10977832; PRIV-APL-EG_00181987 |
| APL-EG_10974317; PRIV-APL-EG_00175518 |
| APL-EG_10980529; PRIV-APL-EG_00184270 |
| APL-EG_10980574; PRIV-APL-EG_00185042 |
| APL-EG_10974364; PRIV-APL-EG_00175747 |
| APL-EG_10980581; PRIV-APL-EG_00185111 |
| APL-EG_10982072; PRIV-APL-EG_00031229; APL-EG_11639287 |
| APL-EG_11588047; PRIV-APL-EG_00029539 |
| APL-EG_11588072; PRIV-APL-EG_00029540 |
| APL-EG_11588097; PRIV-APL-EG_00029541 |
| APL-EG_11623223; PRIV-APL-EG_00263246 |
| APL-EG_11574179 |
| PRIV-APL-EG_00031729 |
| PRIV-APL-EG_00031730 |
| PRIV-APL-EG_00031731 |
| APL-EG_11389001 |
| APL-EG_11389003 |
| PRIV-APL-EG_00083580 |
| PRIV-APL-EG_00083607 |
| PRIV-APL-EG_00083620 |
| PRIV-APL-EG_00083627 |
| APL-EG_11537895 |

| |
|---|
| APL-EG_11537740 |
| APL-EG_11351460; PRIV-APL-EG_00078367 |
| APL-EG_11528245 |
| APL-EG_11540536 |
| APL-EG_11540098; PRIV-APL-EG_00188719 |
| APL-EG_11549926 |
| APL-EG_10888226; APL-EG_11559657 |
| APL-EG_11527530 |
| APL-EG_11193167; APL-EG_11388928 |
| APL-EG_11193168; APL-EG_11388929 |
| PRIV-APL-EG_00000135 |
| PRIV-APL-EG_00000136 |
| PRIV-APL-EG_00000137 |
| PRIV-APL-EG_00000154 |
| PRIV-APL-EG_00000155 |
| APL-EG_11388252 |
| APL-EG_11388265 |
| APL-EG_11526401 |
| APL-EG_11526440 |
| APL-EG_11534908 |
| APL-EG_11534979 |
| APL-EG_11469612; APL-EG_11332552 |
| PRIV-APL-EG_00083464 |
| PRIV-APL-EG_00083466 |
| APL-EG_11385272 |
| APL-EG_11385276 |
| APL-EG_11388916 |
| APL-EG_11388918 |
| PRIV-APL-EG_00190972 |
| PRIV-APL-EG_00031487 |
| PRIV-APL-EG_00031488 |
| PRIV-APL-EG_00031489 |
| PRIV-APL-EG_00189088 |
| APL-EG_10824250; APL-EG_11591260 |
| APL-EG_10899488; PRIV-APL-EG_00251450 |
| APL-EG_10899490; PRIV-APL-EG_00251452 |
| APL-EG_10899491; PRIV-APL-EG_00251453 |
| APL-EG_10899492; PRIV-APL-EG_00251454 |
| APL-EG_11573284 |
| APL-EG_11574107 |
| APL-EG_11574114 |

| |
|---|
| APL-EG_11574119 |
| APL-EG_11574136 |
| APL-EG_10952126; APL-EG_11573448 |
| APL-EG_10952132; APL-EG_11573460 |
| APL-EG_10952133; APL-EG_11573477 |
| APL-EG_11629390 |
| APL-EG_11576745; PRIV-APL-EG_00158072 |
| APL-EG_11610216 |
| APL-EG_11610137 |
| APL-EG_11579119 |
| APL-EG_11579103 |
| APL-EG_11579061 |
| APL-EG_11579073 |
| PRIV-APL-EG_00188326 |
| PRIV-APL-EG_00190461 |
| PRIV-APL-EG_00186683 |
| PRIV-APL-EG_00187024 |
| PRIV-APL-EG_00190951 |
| PRIV-APL-EG_00190568 |
| PRIV-APL-EG_00190603 |
| APL-EG_11535502; PRIV-APL-EG_00178530 |
| APL-EG_11535520; PRIV-APL-EG_00178629 |
| APL-EG_11535565; PRIV-APL-EG_00178767 |
| APL-EG_11537668; PRIV-APL-EG_00183922 |
| APL-EG_11540094 |
| PRIV-APL-EG_00190947 |
| PRIV-APL-EG_00155133 |
| APL-EG_11562453 |
| APL-EG_11540699 |
| APL-EG_11554046 |
| APL-EG_11553873 |
| APL-EG_11381830; APL-EG_11520848 |
| PRIV-APL-EG_00190628 |
| APL-EG_11589614 |
| PRIV-APL-EG_00186420 |
| APL-EG_11553905 |
| APL-EG_11553987 |
| APL-EG_11553919 |
| APL-EG_11554133 |
| APL-EG_11554086 |
| APL-EG_11553883 |
| APL-EG_11554033 |
| APL-EG_11553991 |

| |
|---|
| APL-EG_11554021 |
| APL-EG_11554101 |
| APL-EG_11553912 |
| APL-EG_11554128 |
| PRIV-APL-EG_00187953 |
| PRIV-APL-EG_00015252; APL-EG_11385240 |
| PRIV-APL-EG_00015253; APL-EG_11385255 |
| APL-EG_10772263; APL-EG_11385312 |
| APL-EG_10772264; APL-EG_11385316 |
| APL-EG_11396778 |
| APL-EG_11396785 |
| APL-EG_11558770 |
| APL-EG_11055998; APL-EG_11383627; PRIV-APL-EG_00056963; APL-EG_11525288 |
| PRIV-APL-EG_00056008; APL-EG_11343556 |
| APL-EG_11575075 |
| PRIV-APL-EG_00201284 |
| APL-EG_11399159; PRIV-APL-EG_00104061 |
| APL-EG_11602381 |
| APL-EG_11603597 |
| APL-EG_11603693 |
| APL-EG_11603239 |
| APL-EG_11610294 |
| APL-EG_11575414 |
| APL-EG_11399186 |
| APL-EG_11399187 |
| PRIV-APL-EG_00247519 |
| APL-EG_11575390 |
| PRIV-APL-EG_00053854 |
| APL-EG_11629470 |
| APL-EG_11629496 |
| APL-EG_11629451 |
| PRIV-APL-EG_00272525 |
| PRIV-APL-EG_00231358 |
| APL-EG_11460847; APL-EG_11329223 |
| APL-EG_11460855; APL-EG_11329224 |
| APL-EG_11460875; APL-EG_11329226 |
| APL-EG_11460883; APL-EG_11329227 |
| APL-EG_11460886; APL-EG_11329228 |

| |
|---|
| APL-EG_11460906; APL-EG_11329229 |
| APL-EG_11460909; APL-EG_11329230 |
| APL-EG_11460910; APL-EG_11329231 |
| PRIV-APL-EG_00231475 |
| APL-EG_11575386 |
| APL-EG_11574372 |
| APL-EG_11574233 |
| APL-EG_11574692 |
| APL-EG_11575470 |
| APL-EG_11635806; APL-EG_11616972; PRIV-APL-EG_00100375 |
| APL-EG_11635809; APL-EG_11616975; PRIV-APL-EG_00100378 |
| APL-EG_11635828; APL-EG_11616994; PRIV-APL-EG_00100397 |
| APL-EG_11635836; APL-EG_11617002; PRIV-APL-EG_00100405 |
| APL-EG_11635838; APL-EG_11617004; PRIV-APL-EG_00100407 |
| APL-EG_11460798; APL-EG_11329202 |
| APL-EG_11460818; APL-EG_11329203 |
| APL-EG_11460826; APL-EG_11329204 |
| APL-EG_10774389; APL-EG_11632858; APL-EG_11575495 |
| PRIV-APL-EG_00034955; APL-EG_11546029 |
| PRIV-APL-EG_00034956; APL-EG_11546049 |
| APL-EG_11400047 |
| APL-EG_11400049 |
| APL-EG_11400050 |
| PRIV-APL-EG_00071080; APL-EG_11292224; APL-EG_11411140 |
| PRIV-APL-EG_00071081; APL-EG_11292225; APL-EG_11411141 |
| PRIV-APL-EG_00071082; APL-EG_11292226; APL-EG_11411142 |
| PRIV-APL-EG_00071083; APL-EG_11292227; APL-EG_11411143 |
| PRIV-APL-EG_00071084; APL-EG_11292228; APL-EG_11411144 |

| |
|---|
| PRIV-APL-EG_00071085; APL-EG_11292229; APL-EG_11411145 |
| PRIV-APL-EG_00071086; APL-EG_11292230; APL-EG_11411146 |
| PRIV-APL-EG_00071087; APL-EG_11292231; APL-EG_11411147 |
| PRIV-APL-EG_00071088; APL-EG_11292232; APL-EG_11411148 |
| PRIV-APL-EG_00071089; APL-EG_11292233; APL-EG_11411149 |
| PRIV-APL-EG_00071090; APL-EG_11292234; APL-EG_11411150 |
| PRIV-APL-EG_00071091; APL-EG_11292235; APL-EG_11411151 |
| PRIV-APL-EG_00071092; APL-EG_11292236; APL-EG_11411152 |
| PRIV-APL-EG_00071093; APL-EG_11292237; APL-EG_11411153 |
| APL-EG_10797598; APL-EG_11270184; PRIV-APL-EG_00020364 |
| APL-EG_10797616; APL-EG_11270212; PRIV-APL-EG_00020378 |
| APL-EG_11229646; PRIV-APL-EG_00020827 |
| APL-EG_11382077; APL-EG_11521686 |
| PRIV-APL-EG_00103467; APL-EG_11568043 |
| APL-EG_11589843 |
| APL-EG_11591688 |
| APL-EG_11591389 |
| APL-EG_11621637 |
| APL-EG_11621818 |
| APL-EG_11621770 |
| APL-EG_11621737 |
| APL-EG_11621840 |
| APL-EG_10953812; PRIV-APL-EG_00156292 |
| PRIV-APL-EG_00154806 |
| APL-EG_11621699 |
| APL-EG_11596052 |
| APL-EG_11596060 |
| PRIV-APL-EG_00234494 |
| PRIV-APL-EG_00234749 |
| PRIV-APL-EG_00234727 |
| APL-EG_11617836 |
| APL-EG_11346513; PRIV-APL-EG_00068442; APL-EG_11404883 |
| APL-EG_11346515; PRIV-APL-EG_00068444; APL-EG_11404885 |

| |
|---|
| APL-EG_11629290 |
| APL-EG_11573663 |
| APL-EG_11602170 |
| PRIV-APL-EG_00215504 |
| PRIV-APL-EG_00214656 |
| PRIV-APL-EG_00214641 |
| APL-EG_11626015 |
| APL-EG_11614662 |
| APL-EG_11617896 |
| PRIV-APL-EG_00048445; APL-EG_11339414 |
| PRIV-APL-EG_00101610; APL-EG_11617910; APL-EG_11640067 |
| APL-EG_11574152 |
| APL-EG_11575402 |
| APL-EG_11591484 |
| APL-EG_11618054 |
| PRIV-APL-EG_00185729 |
| PRIV-APL-EG_00241903 |
| PRIV-APL-EG_00241605 |
| APL-EG_11346249; APL-EG_11403706 |
| APL-EG_10849359; PRIV-APL-EG_00091107; APL-EG_11331527; APL-EG_11466186 |
| APL-EG_10977990; PRIV-APL-EG_00182489 |
| PRIV-APL-EG_00188371 |
| PRIV-APL-EG_00185681 |
| PRIV-APL-EG_00189696 |
| PRIV-APL-EG_00189577 |
| PRIV-APL-EG_00189098 |
| PRIV-APL-EG_00186890 |
| PRIV-APL-EG_00189684 |
| PRIV-APL-EG_00190556 |
| PRIV-APL-EG_00190359 |
| PRIV-APL-EG_00186245 |
| PRIV-APL-EG_00189534 |
| PRIV-APL-EG_00190454 |
| PRIV-APL-EG_00188029 |
| PRIV-APL-EG_00186783 |
| PRIV-APL-EG_00186150 |
| PRIV-APL-EG_00188768 |
| APL-EG_11390976 |
| APL-EG_11331501; APL-EG_11466098 |
| PRIV-APL-EG_00186183 |
| PRIV-APL-EG_00049934; APL-EG_11339529; APL-EG_11515338 |
| PRIV-APL-EG_00006911; APL-EG_11356057; APL-EG_11464401 |

| |
|---|
| PRIV-APL-EG_00006923; APL-EG_11356069; APL-EG_11464413 |
| APL-EG_11107350; APL-EG_11223561; APL-EG_11274810; APL-EG_11392044 |
| APL-EG_11107313; APL-EG_11222673; APL-EG_11170904; APL-EG_11273922; APL-EG_11333075; APL-EG_11470695 |
| APL-EG_11107392; APL-EG_11333976; APL-EG_11471596 |
| APL-EG_11108102; APL-EG_11223651; APL-EG_11171853; APL-EG_11274900; APL-EG_11334686; APL-EG_11472306 |
| APL-EG_11109041; APL-EG_11224590; APL-EG_11275839; APL-EG_11392096 |